**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>ROTARY DRILLING TOOLS USA LLC, et al.,<br><br>Debtors. [1] | CHAPTER 11<br><br>Case No. 16-33433<br><br>Jointly Administered |

**SUPPLEMENTAL CERTIFICATE OF SERVICE**

I, Darlene Calderon, depose and say that I am employed by Kurtzman Carson Consultants LLC ("KCC"), the claims and noticing agent for the Debtors in the above-captioned case.

On August 18, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit A**:

- Order Approving Debtors' Motion for Entry of An Order (I) Approving Bidding Procedures in Connection with the Sale of the Debtors' Property (II) Scheduling Bidding Deadline, Auction Date and Sale Hearing Date (III) Approving Form and Notice Thereof and (IV) Approving Assumption and Assignment Procedures **(Docket No. 71)**

Dated: August 23, 2016

_/s/ Darlene Calderon_
Darlene Calderon
KCC
2335 Alaska Ave
El Segundo, CA 90245
Tel 310.823.9000

---

[1] The Debtors in these cases, along with the last four digits of their respective taxpayer ID numbers, are Rotary Drilling Tools USA, LLC (5265), Tubular Repair, LLC (1136), Rotary Drilling Holdings IV, LLC (3309), and Pipe Coatings International LLC (2057).

# EXHIBIT A

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1122459 ALBERTA LTD o/a RENER ENERGY | | PO BOX 1137 | | | CAMROSE | AB | T4V 4E7 | Canada |
| 1375586 Alberta Ltd. | | Box 1282 | | | Fairview | AB | T0H 1L0 | Canada |
| 1412813 ALBERTA LTD | | BOX 388 | | | FALLIS | AB | T0E0V0 | Canada |
| 149732 Alberta Ltd. | | P.O. Box 1421 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| 1ST RATE ENERGY SERVICES INC | | 8, 10 STREET | | | SYLVAN LAKE | AB | T4S 2P3 | Canada |
| 3D VENTURES LTD. | | BOX 1146 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| 552955 AB LTD. | | BOX 1960 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| 615246 AB LTD. | | BOX 1777 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| 695087 ALBERTA LTD. | | BOX 1127 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| 814831 AB LTD / WAYNE RUETHER | | BOX 1912 | | | FAIRVIEW | AB | T0H1L0 | Canada |
| 954392 ALBERTA Ltd. | | Box 2326 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| A & J Equipment | | 421 North 20th | | | Blackwell | OK | 74631 | |
| A TO Z PRESSURE PUMPING SERVICES | | 1597 SMEDE HWY. | | | BROUSSARD | LA | 70518 | |
| A TOWN OILFIELD EQUIP. & PACKER SERVICE | | P.O. BOX 53 | | | ABILENE, | TX | 79604 | |
| A&J ACID, INC. | | PO BOX 758 | | | BLACKWELL | OK | 74631 | |
| ABE FRIESSON | | BOX 250 | | | FAIRVIEW | AB | T0H1L0 | Canada |
| ABLE ELECTRIC, INC. | | 28485 HWY 6 BLDG 6B | | | RIFLE | CO | 81650 | |
| ABRADO LLC AR | | 21 THROUGHWAY PARK ROW | | | BROUSSARD | LA | 70581 | |
| ACCENTURE/BSS EDM | | C/O SMITH INTERNATIONAL | PO BOX 696409 | | SAN ANTONIO | TX | 78269 | |
| ACE DRILLING | | PO BOX 763 | | | MCALESTER | OK | 74502 | |
| ACE O.C.T.G. USA INC. | | 4900 WOODWAY DRIVE, SUITE 1120 | | | HOUSTON | TX | 77056 | |
| ACE OILFIELD SUPPLY, INC. | | P.O. BOX 205 | | | SWEENY | TX | 77480 | |
| ACME RATHOLE | | 909 22 ROAD | | | GRAND JUNCTION | CO | 81505 | |
| ACTION INTERNATIONAL SERVICES | | PO BOX 86987 | | | DUBAI | | | United Arab Emirates |
| ACTO ELECTRIC | | 14TH FLOOR, SLC 10405 JASPER AVENUE | | | EDMONTON | AB | T5J 3N4 | Canada |
| ACUMEN INTERNATIONAL | | 17449 VILLAGE GREEN DR | | | HOUSTON | TX | 77040 | |
| ADAM LALIBERTE | | BOX 1926 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| ADAM SUNDBY | | BOX 643 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| ADAMANT ENERGY INC. | | #1400 - 340 12 AVE S.W. | | | CALGARY | AB | T2R 1L5 | Canada |
| ADAMS RESOURCES EXPLORATION | | PO BOX 844 | | | HOUSTON | TX | 77001--9925 | |
| ADVANCE ENGINEERED PRODUCTS LTD | | 5502 - 56TH AVE SE | | | CALGARY | AB | T2C 4M6 | Canada |
| Advanced Measurements Inc. | | 6205-10 Street SE | | | Calgary | AB | T2H 2Z9 | Canada |
| ADVANCED STIMULATION TECHNOLOGIES | | 2903 EAST I-20 | | | MIDLAND | TX | 79706 | |
| ADVANCED STIMULATION TECHNOLOGIES INC | | PO BOX 2948 | | | MIDLAND | TX | 79702-2948 | |
| ADVANTAGE OIL & GAS LTD | | #3100 150 - 6 AVE. S.W. | | | CALGARY | AB | T2P 3Y7 | Canada |
| ADVANTAGE TOWER LTD | | BOX 26 #2 | | | ALDERSYDE | AB | T0L 0A0 | Canada |
| ADVENTURE AUTOMOTIVE LTD. | | BOX 8200 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| AEXCO | | 785 W COVEL RD #125 | | | EDMOND | OK | 73003 | |
| AEXCO PETROLEUM | | 1600 Broadway, STE 2250 | | | DENVER | CO | 80202 | |
| AGRICULTRAL ENERGY | | 1755 W. BROADWAY ST. STE. #6 | | | ORLANDO | FL | 32765 | |
| AGRIUM US INC. | | C/O ACCOUNTS PAYABLE | PO BOX 5000, STATION A | | CALGARY | AB | T2H 3B9 | Canada |
| AIR PAC ENTERPRISES LTD | | 8715 40TH STREET SE | | | CALGARY | AB | T2C 2P1 | Canada |
| AIRTROPOLIS EXPRESS (S) PTE LTD | | ATTN GATRAMAS INTENUSA - | 9 AIRLINE ROAD,CARGO AGENTS BUILDING D | #404-17 (OFFICE) & #01-20 | | | 819827 | China |
| AKG OPERATING COMPANY | | 505 W 14TH STREET | | | AUSTIN | TX | 78701 | |
| ALASKAN ENERGY RESOURCES | | 1120 E. HUFFMAN ROAD #24 | SUITE 234 | | ANCHORAGE | AK | 99515 | |
| ALBERTA INSULATION | | 11543-42ND ST. S.E. | | | CALGARY | AB | T2Z 4K4 | Canada |
| ALBERTA OILSANDS INC. | | Suite 800, 350 7th Avenue SW | | | CALGARY | AB | T2P 3N9 | Canada |
| ALBERTA SUSTAINABLE RESOURCE | | BOX #30, 9916 FRANKLIN AVE | 5TH FLOOR, PROVINCIAL BLDG | | FORT MCMURRAY | AB | T9H 2K3 | Canada |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBRICO KAEFER SERVICES LTD | | 14-7549 EDGAR INDUSTRIAL BEND | | | RED DEER | AB | T4P 3Z5 | Canada |
| ALI INTERNATIONAL INC | | ATTN MR. JORGE MALDONADO | 4117 FREE TRADE INDUSTRIAL PARK | | LAREDO | TX | 78045 | |
| ALL DIRECTIONAL | | 182 BOULDER RIDGE DRIVE | | | PARACHUTE | CO | 81635 | |
| ALL PEACE PETROLEUM LTD. | | 15525 - 100TH STREET | | | GRANDE PRAIRIE | AB | T8V 7C2 | Canada |
| ALLEN PETROLEUM, LLC | | 2525 NW Expressway | Suite 640 | | OKLAHOMA CITY | OK | 73112 | |
| ALLEN, ALLEN & ASSOCIATES LLC | | 9722 S. OSWEGO AVE. | | | TULSA | OK | 74137 | |
| Allendorph Specialties, Inc. | | 201 Stanton Street | | | Broussard | LA | 70518 | |
| ALLIANCE DRILLING TOOLS | | 86 ALLEGIANCE CIRCLE | | | EVANSTON | WY | 82930 | |
| ALLIANCE ENERGY CO | | 1400 CHEVRON RD | | | RANGELY | CO | 81648 | |
| ALLIED CRANE & MACHINERY | | 4751 S INDIGO STREET | | | MESA | AR | 85205 | |
| ALLIED OIL & GAS SERVICES | | 1010 NW KANSAS ROAD | | | MEDICINE LODGE | KS | 67104 | |
| ALLIED OIL & GAS SERVICES | | PO BOX 93999 | | | SOUTHLAKE | TX | 76092 | |
| ALLIS-CHALMERS | | PO BOX 99 | | | BROUSSARD | LA | 70518 | |
| ALLIS-CHALMERS DRILLING LLC | | 911 REGIONAL PARK DRIVE | | | HOUSTON | TX | 77060 | |
| ALMITA MFG LTD | | 4201 - 66 ST | | | PONORA | AB | T4J1J8 | Canada |
| ALPHA PUMP & EQUIPMENT LLC | | 820 US HWY 281 | | | WICHITA FALLS | TX | 76310 | |
| ALPHA PUMP & EQUIPMENT LLC | | PO BOX 3072 | | | WICHITA FALLS | TX | 76301 | |
| ALPHA RENTAL TOOLS | | 4836 HIGHWAY 182 | | | HOUMA | LA | 70364 | |
| ALPHA SUPPLIES & SERVICES, INC. | | 21732 PROVINCIAL BLVD. | UNIT 120, BUILDING H | | KATY | TX | 77450 | |
| ALTA NATURAL RESOURCES, LLC. | | 5525 N MACARTHUR BLVD | SUITE 775 | | IRVING | TX | 75038 | |
| ALTAGAS LTD | | 1700-355 4TH AVE SW | | | CALGARY | AB | T2P 0J1 | Canada |
| ALTEX RESOURCES | | PO BOX 420 | | | Carney | OK | 74832 | |
| ALTMAN ENERGY INC. | | 15 W 6TH, STE 1601 | | | Tulsa | OK | 74119 | |
| ALUMA GRAPHICS | | 103 SECURITY COURT | | | WYLIE | TX | 75098 | |
| AMARALINA STAR LTD. | | VANTERPOOL PLAZA | WICKHAMS CAY, 1, 2 FLOOR, ROAD TOWN | | TOTOLA | | | British Virgin Island |
| AMARILLO EXPLORATION | | PO BOX 601539 | | | DALLAS | TX | 75360 | |
| AMDG ENTERPRISE | | 5002 REGENCY CT | | | EL MONTE/LOS ANGELES | CA | 91731 | |
| AMDG ENTERPRISES | | 5002 REGENCY CT | | | EL MONTE | CA | 91731 | |
| AMEGA WEST | | 16623 ALDINE WESTFIELD ROAD | | | HOUSTON | TX | 77032 | |
| AMERICAN BULK PIPE & STEEL, LLC. | | 607 OYSTER SHELL CT. | | | MISSOURI CITY | TX | 77459 | |
| American Drilling | | 3100 Laplata Hwy. | | | Farmington | NM | 87401 | |
| AMERICAN HIGH-TECH | | 5200 NW 43RD ST. | STE 102-168 | | GAINESVILLE | FL | 32606-4486 | |
| AMERICAN OIL TOOLS | | 105 MAIN STREET | | | WHEELOCK | ND | 58849 | |
| AMERICAN SHALE OIL, LLC | | P. O. BOX 1470 | | | RIFLE | CO | 82644 | |
| AMERICAN UNITED PETROLEUM CORP. | | 2121 BRITTMOORE RD, SUITE 2100 | | | HOUSTON | TX | 77043 | |
| AMERICAN WARRIOR | | PO BOX 399 | | | GARDEN CITY | KS | 67846 | |
| AMERRIL ENERGY, LLC | | 1116 SOUTH WALTON BLVD, STE 205 | | | BENTONVILLE | AR | 72712 | |
| AMSLER OIL & GAS | | 6323 QUAIL LANE | | | Enid | OK | 73703 | |
| AMTEQ Bohrzubehor GmbH | | Heineckes Feld 20 | SHIP TO Phoenix Internl Frt Services Lt | 4250 N Houston Pkwy Ste 120, 77032 Hstn | Celle | | 29227 | Germany |
| ANADARKO MINERALS | | 100 N. BROADWAY AVE. | | | Oklahoma City | OK | 73102 | |
| ANADARKO PETROLEUM | | 1749 S US HWY 79 | | | CARTHAGE | TX | 75633 | |
| ANADARKO PETROLEUM | | 809 E. HWY 29 | | | Marlow | OK | 73005 | |
| ANADARKO PETROLEUM | | P.O. BOX 4995 | | | THE WOODLANDS | TX | 77380 | |
| ANADARKO WATER RESOURCE | | PO BOX 229 | | | BURNS FLAT | OK | 73624 | |
| ANCON DRILLING PTY LTD. | | C/O GATE 2, SPRINGS ROAD | AGNES WATER | | QUEENSLAND | | | Australia |
| ANGOLA DEEPWATER DRILLING (OFFSHORE SRV) | | PO BOX 10342 | 70 HARBOUR DRIVE, 4TH FLOOR | GRAND CAYMAN KY11003 | CAYMAN ISLANDS | | | CAYMAN ISLANDS |
| ANGOLA DEEPWATER DRILLING CO (RIG) LTD. | | ACCOUNTS PAYABLE | PO BOX 4255 | | HOUSTON | TX | 77210-4255 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANIMAS WELL SERVICES LLC | | 110 W. LOUISIANA, SUITE 250 | | | MIDLAND | TX | 79701 | |
| ANIMAS WELL SERVICES LLC | | P.O. BOX 1813 | | | MIDLAND | TX | 79702 | |
| ANTERO RESOURCES CORPORATION | | 1625 17TH ST., SUITE 300 | | | DENVER | CO | 80202 | |
| APACHE CORPORATION | | 1710 CHARLES ALLEN BLVD | | | CHICKASHA | OK | 73018 | |
| APACHE CORPORATION | | 2000 POST OAK BLVD SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| APACHE CORPORATION | | 3900 HWY 81 S | | | El Reno | OK | 73036 | |
| APACHE CORPORATION | | 3900 W. 3RD STREET | | | ELK CITY | OK | 73644 | |
| APACHE CORPORATION | | 821 ESE LOOP 323, SUITE 340 | | | TYLER | TX | 75701 | |
| APACHE CORPORATION | | P.O. BOX 1045 | | | Woodward | OK | 73802 | |
| APACHE CORPORATION | | PO BOX 1285 | ATTN SCOT HENDRICHSON | | PERRYTON | TX | 79070 | |
| A-Plus Well Service | | 3107 Bloomfield Hwy. Bldg B | P.O. Box 1979, Farmington, NM 87499 | | Farmington | NM | 87401 | |
| A-Plus Well Service | | 3107 Bloomfield Hwy. Bldg B | | | Farmington | NM | 87401 | |
| A-Plus Well Service | | P.O. Box 1979 | | | Farmington | NM | 87499 | |
| APOYO EN MANTENIMIENTO INDUSTRIAL | | PALMERA DE LA INDIA | 45 FRACC. PALMIRA CD. DEL CARMEN | | CAMP | | | Mexico |
| APPALACHIAN EQUIPMENT CO. INC. | | 2054 GREAT TRAILS DRIVE | | | WOOSTER | OH | 44691 | |
| APPALACHIAN EQUIPMENT CO. INC. | | 8187 FRIENDSVILLE RD. | | | WOOSTER | OH | 44691 | |
| APPALACHIAN WELL SERVICES  (BILL) | | PO BOX 636 | | | INDIANA | PA | 15701 | |
| APPALACHIAN WELL SERVICES  (SHIP) | | 10962 US RT 422 | | | SHELOCTA | PA | 15774 | |
| APPALACHIAN WELL SERVICES  (SHIP) | | 488 GEESEY ROAD | | | INDIANA | PA | 15701 | |
| APPLIED ENERGY | | PO BOX 671425 | | | DALLAS | TX | 75267-1425 | |
| AQUA LASER | | 1208 - 77 AVE | | | EDMONTON | AB | T5P 1M2 | Canada |
| ARAMARK REMOTE WORKPLACE SERVICES | | 9647 - 45 AVENUE | | | EDMONTON | AB | T6E 5Z8 | Canada |
| ARCAN RESOURCES LTD | | SUITE 2500, 308 - 4TH AVENUE SW | | | CALGARY | AB | T2P 0H7 | Canada |
| ARES ENERGY LTD | | 405 N. MARIENFELD, SUITE 250 | | | MIDLAND | TX | 79701 | |
| ARKLETEX | | 415 TEXAS ST, SUITE 201 | | | SHREVEPORT | LA | 71101-3540 | |
| Arkoma Drilling | | 401 S. Boston , Suite 2800 | | | Tulsa | OK | 74103 | |
| Armada Pressure Control LLC | | 4966 HWY 85 South | | | Williston | ND | 58802 | |
| Armada Pressure Control LLC | | PO Box 1828 | | | Williston | ND | 58802 | |
| ARMOR PETROLEUM | | P.O. BOX 4625 | | | WICHITA FALLS | TX | 76308 | |
| ARNETT & BURGESS OILFIELD CONST LTD | | PO BOX 70 | | | SEDWICK | AB | T0B4C0 | Canada |
| ARNOLD OIL PROPERTIES | | 5600 NORTH MAY | Suite 125 | | Oklahoma City | OK | 73112 | |
| ARRINGTON CLM INC. | | 300 HOUSTON AVE | | | CANADIAN | TX | 79104 | |
| Arrow Drilling AR | | P O Box 529 | | | Benavides | TX | 78431 | |
| ARROW OIL & GAS | | P.O. BOX 862 | | | Norman | OK | 73070 | |
| ARROWHEAD ENERGY | | 3501 NW 63RD, SUITE 101 | | | OKLAHOMA CITY | OK | 73116 | |
| ARTEK EXPLORATION LTD. | | #1000, 700 - 4 AVE SW | | | CALGARY | AB | T2P 3J4 | Canada |
| ARUBA PRODUCTION | | 555 REPUBLIC DRIVE, #505 | | | PLANO | TX | 75074 | |
| ASEAN-ACADIAN MARKETING INC | | 545 ORCHARD ROAD #12-03 | FAR EAST SHOPPING CENTRE | | SINGAPORE | | 238882 | Singapore |
| ASHER RESOURCES | | P.O. BOX 188 | | | CANADIAN | TX | 79014 | |
| ASPECT ENERGY | | 1775 SHERMAN STREET | | | DENVER | CO | 80203 | |
| ASPEN DRILLING, LLC | | 2040 W. HAMILTON PLACE | | | SHERIDAN | CO | 80110 | |
| ATCHLEY RESOURCES | | 13903 QUAIL POINTE DR | | | OKLAHOMA CITY | OK | 73134-1002 | |
| ATCO STRUCTURES | | 5115 CROWCHILD TRAIL SW | | | CALGARY | AB | T3E 1T9 | Canada |
| ATHABASCA OILSANDS CORP. | | SUITE 2000 250-6TH AVE., S.W. | | | CALGARY | AB | T2P 3H7 | Canada |
| ATLANTIC MARITIME SERVICES LLC | | 2800 POST OAK BLVD | SUITE 5450 | | HOUSTON | TX | 77056 | |
| ATLAS ENERGY AR | | 1000 COMMERCE DR | BUILDING 1 4TH FLOOR | | PITTSBURGH | PA | 15275 | |
| ATOKA TRAILER MANUFACTURING | | 501 SOUTH JEFFERSON HWY | P.O. BOX 569 | | ATOKA | OK | 74525 | |
| ATWOOD OCEANICS, INC | | PO BOX 219217 | | | HOUSTON | TX | 77218 | |
| AVEN O&G | | PO BOX 14491 | | | OKLAHOMA CITY | OK | 73113 | |
| AVOCA | | 228 ST. CHARLES ST. | SUITE 838 | | NEW ORLEANS | LA | 70130 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVP HEALTH AND WELFARE TRUST | | 855-42 AVENUE. SE | SUITE 222 | | CALGARY | AB | T2G 1Y8 | Canada |
| AXIA ENERGY, LLC | | 1430 LARIMER STREET #400 | | | DENVER | CO | 80202-1709 | |
| AXIS ENERGY | | PO BOX 2107 | | | ROSWELL | NM | 88202 | |
| AXIS METAL LLC | | 11961 FM 529 STE A | | | HOUSTON | TX | 77041 | |
| AXIS PIPE & TUBE, INC. | | P.O. Box 6780 | | | Bryan | TX | 77805 | |
| AXXIS DRILLING AR | | 229 DEVELOPMENT ST | | | HOUMA | LA | 70363 | |
| AZTEC WELL SERVICE | | P.O. BOX 100 | | | Aztec | NM | 87410 | |
| B & B ENERGY SERVICES LTD | | BOX 899 | 5601 52 STREET | | STEVELY | AB | T0L 1Z0 | Canada |
| B & B OPERATING | | 1800 S. WASHINGTON, SUITE 203 | | | AMARILLO | TX | 79102 | |
| B & D EQUIPMENT | | 1901 POST OAK SUITE 1304 | | | HOUSTON | TX | 77056 | |
| B & L Equipment Inc. | | 10915 CR 140 West | | | Midland | TX | 79711 | |
| B & W OPERATING LLC | | 100 PARK AVE STE. 1020 | | | OKLAHOMA CITY | OK | 73102 | |
| B & W PIPE, INC. | | 5705 4TH STREET | | | KATY | TX | 77493 | |
| B&C QUICK TEST | | 2460 N. 500 EAST | | | VERNAL | UT | 84078 | |
| B&G OILFIELD EQUIPMENT MFG. LTD. | | 1120 BLUE MOUND RD | | | SAGINAW | TX | 76131 | |
| B&H RIG AND TONG SALES INC | | PO BOX 2530 | | | MILLS | WY | 82644 | |
| B&H RIG AND TONG SALES, INC. | | 1300 N. QUEEN ST. | | | CASPER | WY | 82604 | |
| B&R PUMP & EQUIPMENT | | 4001 SOUTH HIGH AVE. | | | OKLAHOMA CITY | OK | 73129 | |
| B&T RENTALS | | PO BOX 80962 | 28485 HWY 6, BLDG 6B | | LAFAYETTE | LA | 70598 | |
| B. J. SERVICES | | 660 LONGVIEW RD. | | | FAIRMOUNT CITY | PA | 16624 | |
| B.R. POLK, INC. | | 5715 N. WESTERN, SUITE C | | | OKLAHOMA CITY | OK | 73118 | |
| BACHTELL OIL AND GAS LTD | | 520 HONEYSUCKLE LANE | | | LONGVIEW | TX | 75605 | |
| BADGER PRESSURE CONTROL | | PO BOX 1246 | | | WOODWARD | OK | 73802 | |
| BAKER ATLAS | | 2222 ENTERPRISE DRIVE | | | MT. PLEASANT | MI | 48858 | |
| Baker Hughes | | 6300 E 8th Ave Unit #1 | | | Henderson | CO | 80640 | |
| BAKER HUGHES AR | | P O BOX 35898 | | | PORTLAND | OR | 97208 | |
| BAKER HUGHES INCORPORATED | | 1555 VEROT SCHOOL ROAD | | | LAFAYETTE | LA | 70508 | |
| BAKER OIL TOOLS FARMINGTON | | 785 SANDSTONE AVE | | | FARMINGTON | MN | 87401 | |
| Banco Copatria Red Multibanca | | Carrera 7a No. 24 - 89 Piso 6 | NIT 860-034.594-1 | | Bogota | | | Colombia |
| BANK OF OKLAHOMA | | 201 ROBERT S. KERR | | | OKLAHOMA CITY | OK | 73124 | |
| BARBOUR | | P.O. BOX 13480 | | | OKLAHOMA CITY | OK | 73113 | |
| Barbour Well Surveying Corporation | | 934 W. Verdulera | | | Camarillo | CA | 93010 | |
| BARIVEN, S.A. | | c/o PDVSA SERVICES B.V. | PO BOX 17111 | 2502 CC THE HAGUE | | | | THE NETHERLANDS |
| BARIVEN, S.A. | | C/O PDVSA SERVICES, INC | PURCHASING AGENT (BUOO) | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | |
| BARNWELL OF CANADA LTD. | | SUITE 900, 639 - 5TH AVE. S.W. | | | CALGARY | AB | T2P 0M9 | Canada |
| BARON EXPLORATION CO. | | 107 S BROADWAY | | | EDMOND | OK | 73034 | |
| BARON OILFIELD SUPPLY | | 9515 - 108 STREET | | | GRANDE PRAIRIE | AB | T8V 5R7 | Canada |
| BARRICK ENERGY | | BOX 1080 | | | VALLEYVIEW | AB | T0H 3N0 | Canada |
| BARRY LEE | | RR 1 SITE 1 BOX 1 | | | HIGH RIVER | AB | T1V 1N1 | Canada |
| BASA RESOURCES INC | | 14875 LANDMARK BOULEVARD | | | DALLAS | TX | 75254-1489 | |
| BASIC - BEEVILLE | | PO BOX 1057 | | | BEEVILLE | TX | 78104 | |
| BASIC - LEVELLAND | | PO BOX 1358 | | | LEVELLAND | TX | 79336 | |
| Basic- Big Lake | | 101 N. Mississippi | | | Big Lake | TX | 76932 | |
| BASIC- Big Springs | | PO BOX 2887 | | | BIG SPRINGS | TX | 79720 | |
| BASIC ENERGY | | PO BOX 1436 | 2304 LINWOOD | | CUSHING | OK | 74023 | |
| BASIC ENERGY - CLEBURNE | | 3012 SUITE C SOUTH HWY 174 | YARD#1617 | | CLEBURNE | TX | 76033 | |
| BASIC ENERGY- ODESSA | | PO BOX 69526 | | | ODESSA | TX | 79769 | |
| Basic Energy Service - Odessa | | DO NOT USE | | | | TX | | |
| BASIC ENERGY SERVICE BRIDGEPORT | | PO BOX 269 | | | BRIDGEPORT | TX | 76426 | |
| BASIC ENERGY SERVICE-KERMIT | | PO BOX 840 | | | KERMIT | TX | 79745 | |
| BASIC ENERGY SERVICES | | 12701 ENERGY ROAD | P O BOX 219 | | FT MORGAN | CO | 80701 | |
| BASIC ENERGY SERVICES | | 12809 ENERGY ROAD | | | FT. MORGAN | CO | 80701 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASIC ENERGY SERVICES | | 3400 W. MARSHALL AVE. SUITE 330 | | | LONGVIEW | TX | 75604 | |
| BASIC ENERGY SERVICES | | 479 FM 1630 | | | GAINESVILLE | TX | 76240 | |
| BASIC ENERGY SERVICES | | 523 S. VIRGINIA AVE. | | | BARTLESVILLE | OK | 74003 | |
| BASIC ENERGY SERVICES | | HWY 60, 2.5 MILLES NORTHWEST SIDE | | | FAIRVIEW | OK | 73737 | |
| BASIC ENERGY SERVICES | | PO BOX 108 | 2700 EAST I-20 SOUTH SERVICE ROAD | | MIDLAND | TX | 79702 | |
| BASIC ENERGY SERVICES | | PO BOX 147 | 213 FM 4 | | JACKSBORO | TX | 76458 | |
| BASIC ENERGY SERVICES | | PO BOX 446 | | | FAIRVIEW | OK | 73737 | |
| BASIC ENERGY SERVICES | | PO BOX 470 | | | FORT LUPTON | CO | 80621 | |
| Basic Energy Services - Hobbs | | 3503 Industrial Drive | | | Hobbs | NM | 88240 | |
| BASIC ENERGY SERVICES - PALESTINE | | P.O. BOX 2890 | | | PALESTINE | TX | 75802 | |
| BASIC ENERGY SERVICES CISCO | | 14902 IH 20 EAST | | | CISCO | TX | 76437 | |
| BASIC ENERGY SERVICES EASTLAND | | P.O. BOX 1519 | | | EASTLAND | TX | 76448 | |
| BASIC ENERGY SERVICES PRATT | | 10244 NE HWY 61 | P O BOX 8613 | | PRATT | KS | 67124-8613 | |
| BASIC ENERGY SERVICES UT | | PO BOX 938 | | | Roosevelt | UT | 84066 | |
| BASIC ENERGY SERVICE-SNYDER | | PO BOX 1358 | | | SNYDER | TX | 79550 | |
| BASIC ENERGY SERVICES-YARD# 1721 | | 1110 WCR 114 | | | MIDLAND | TX | 79706 | |
| BASIC ENERGY SERVICES-YARD# 1721 | | PO BOX 10451 | | | MIDLAND | TX | 79702 | |
| BASIC ENERGY, PAWHUSKA | | 390 LYNN RD. | | | PAWHUSKA | OK | 74056 | |
| Basic Energy-Bloomfield | | PO Box 2783 | | | Farmington | NM | 87499 | |
| BASIC ENERGY-GRAHAM | | PO BOX 1141 | | | GRAHAM | TX | 76450 | |
| BASIC GREELEY | | 695 CHERRY AVE | | | GREELEY | CO | 80631 | |
| BASIC MIDLAND DRILLING | | 511 W OHIO SUITE 405 BOX 2 | | | MIDLAND | TX | 79701 | |
| BASIC -MINDEN | | PO BOX 464 | | | SIBLY | LA | 71073 | |
| BASIC- ROCK SPRINGS | | PO BOX 608 | | | ROCK SPRINGS | WY | 82902 | |
| Basic-Alice | | P.O. BOX 1579 | | | Alice | TX | 78332 | |
| BASIC-ANDREWS | | HIGHWAY 385 SOUTH | | | ANDREWS | TX | 79714 | |
| Basic-Artesia | | 11383 Lovington Hwy. | P.O. Box 1428, Artesia, NM 88211 | | Artesia | NM | 88210 | |
| Basic-Artesia | | 11383 Lovington Hwy. | | | Artesia | NM | 88210 | |
| Basic-Artesia | | P.O. Box 1428 | | | Artesia | NM | 88211 | |
| Basic-Aspermont | | 1649 S BROADWAY | | | Aspermont | TX | 79502 | |
| BASIC-BLOOMFIELD | | PO BOX 2783 | | | FARMINGTON | NM | 87499 | |
| BASIC-CASPER | | PO DRAWER 969 | | | MILLS | WY | 82644 | |
| Basic-Crane | | PO BOX 698 | | | Crane | TX | 79731 | |
| Basic-Denver City | | 1171 State Hwy 83 | P.O. Box 1576, Denver City, TX 79323 | | Denver City | TX | 79323 | |
| Basic-Denver City | | 1171 State Hwy 83 | | | Denver City | TX | 79323 | |
| Basic-Denver City | | P.O. Box 1576 | | | Denver City | TX | 79323 | |
| Basic-El Reno | | 2424 East Hwy 66 | Box 1048 | | El Reno | OK | 73036 | |
| Basic-Katy | | 5351 FIRST STREET | SUITE # A | | Katy | TX | 77493 | |
| Basic-Kilgore | | 6308 Hwy 42 North | P.O. Box 2429, Kilgore, TX 75663 | | Kilgore | TX | 75662 | |
| Basic-Kilgore | | 6308 Hwy 42 North | | | Kilgore | TX | 75662 | |
| Basic-Kilgore | | P.O. Box 2429 | | | Kilgore | TX | 75663 | |
| BASIC-KNOX CITY | | 100 N BIRCH ST | | | KNOX CITY | TX | 79529 | |
| Basic-Lindsay | | 401 SE 4th | P.O. Box 129 | | Lindsay | OK | 73052 | |
| Basic-Midland | | P.O. BOX 2920 | | | Midland | TX | 79702 | |
| Basic-Mills | | P.O. Box 969 | | | Mills | WY | 82644 | |
| Basic-Pearsall | | 2180 IH 35 South | P.O. Box 622 | | Pearsall | TX | 78061 | |
| Basic-Rangley | | 2603 E. Main | | | Rangley | CO | 81648 | |
| BASIC-VERNAL | | 1080 E HWY 40 | | | VERNAL | UT | 84078 | |
| Basic-Woodward | | 500 E Oklahoma Ave. | | | Woodward | OK | 73802 | |
| BASIN EQUIPMENT, LTD. | | 3746 KERMIT HWY. | | | ODESSA | TX | 79764 | |
| BASNETT PRESSURE SERVICES LTD. | | BOX 1457 | | | FAIRVIEW | AB | T0H 1L0 | Canada |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASSDRILL BETA. LTD. | | BASSDRILL MANAGEMENT (USA) INC. | 50 BRIAR HOLLOW LANE, SUITE 330W | | HOUSTON | TX | 77027 | |
| BAY PETROLEUM CORP. | | 216 WEST 6TH AVENUE | | | STILLWATER | OK | 74174 | |
| BAYOU WELL SERVICES | | 800 GESSNER, SUITE 1000 | | | HOUSTON | TX | 77024 | |
| BAYS EXPLORATION INC. | | 101 PARK AVE, STE 900 | | | OKLAHOMA CITY | OK | 73102 | |
| Baywater Drilling AR | | 435 Corporate Drive Suite 302 | | | Houma | LA | 70360 | |
| BBR FARMS | | BOX 2323 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| BBR OIL CORPORATION | | 10 W. MAIN, STE 212 | | | ARDMORE | OK | 73401 | |
| BEAR PETROLEUM | | PO BOX 438 | | | HAYSVILLE | KS | 67060 | |
| BEAR PRODUCTION INC | | P.O. BOX 142 | | | KINTA | OK | 74552 | |
| BEAR RIDGE RESOURCES LTD. | | #700, 400 - 5TH AVE. S.W. | | | CALGARY | AB | T2P 0L5 | Canada |
| BEARD OIL CO. | | 301 NW 63RD | | | OKLAHOMA CITY | OK | 73116 | |
| BEASLEY OIL | | 2017 HERITAGE PARK DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| BECK-SET PACKERS LTD. | | P.O. BOX 1610 | | | ESTEVAN | SK | S4A 2L7 | Canada |
| BEES ARCING & SPARKING LTD. | | BOX 2667 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| BELIZE NATURAL ENERGY LTD | | MILE 3 SPANISH LOOKOUT ROAD | | | IGUANA CREEK, CAY | | | Belize |
| BELL SUPPLY I, L.P. | | P.O. BOX 1299 | 3314 E. HWY 82 | | GAINESVILLE | TX | 76240-1299 | |
| BELL TUBULAR | | 201 W. CALIFORNIA STREET | | | GAINESVILLE | TX | 76240 | |
| BELLAMONT EXPLORATION LTD. | | PO BOX 2114, STATION M | | | CALGARY | AB | T2P 2M4 | Canada |
| BELZONA | | 10732 MAPLE BEND DR. SE | | | CALGARY | AB | T5J 1X5 | Canada |
| BEREN CORPORATION | | P.O. BOX 564 | | | SUBLETTE | KS | 67877 | |
| BEREXCO INC | | PO BOX 20380 | | | WICHITA | KS | 67208-1380 | |
| Bergstein Well Service | | 2416 Erdkine Street | | | Lubbock | TX | 79415 | |
| BERING EXPLORATION COMPANY, ULC | | 140, 630 - 4TH AVE SW | | | CALGARY | AB | T2P 0J9 | Canada |
| BERITH EQUIPMENT, INC. | | 1205 INDUSTRIAL BLVD | | | KILGORE | TX | 75662 | |
| BERITH EQUIPMENT, INC. | | PO BOX 2576 | | | KILGORE | TX | 75663 | |
| BERKSHIRE OPERATING | | 4514 TRAVIS ST., SUITE 328 | | | DALLAS | TX | 75205 | |
| BERRY PETROLEUM COMPANY | | 950 17TH STREET | SUITE 2400 | | DENVER | CO | 80202 | |
| BEST DRILLING & PUMP | | 2950 OLETA LANE | | | HIGHLAND | CA | 92346 | |
| BEST SWIVEL JOINTS | | 9298 BAYTHORNE DRIVE | | | HOUSTON | TX | 77041 | |
| BESTLINE LINER SYSTEMS INC. | | 4030 WELL TECH WAY | | | BAKERSFIELD | CA | 93308 | |
| BETTICO, INC. | | 2733 WHITMORE | | | FORT WORTH | TX | 76107 | |
| BETTIS, BOYLE & STOVALL | | PO BOX 1240 | | | GRAHAM | TX | 76450 | |
| BEUSA ENERGY INC. | | 4 WATERWAY SQUARE SUITE 900 | | | THE WOODLANDS | TX | 77380 | |
| BG STEEL SUPPLY LLC | | 5123 PARK CANYON LANE | | | KATY | TX | 77494-4860 | |
| BHP | | PO BOX 1412 | | | SEARCY | AR | 72143 | |
| BIEG-A-HOE BACKHOE SERVICE LTD | | BOX 1833 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| BIG E DRILLING COMPANY | | 4710 BELLAIRE BLVD. SUITE 350 | | | BELLAIRE | TX | 77401 | |
| BIG RED TOOLS, INC. | | 2010 San Juan Blvd | | | Farmington | NM | 87401 | |
| BILL BARRETT CORP. (VANGUARD OPERATING) | | 1099 18th St, Suite 2300 | | | Denver | CO | 80202 | |
| BILL LONDON OIL | | 6303 WATERFORD BLVD. | SUITE 220 | | OKLAHOMA CITY | OK | 73118 | |
| BINGER OPERATING | | HWY 152 E., RT 1 BOX 19 | | | BINGER | OK | 73009 | |
| BIOGENIE | | #136, 2301 PREMIERWAY | | | SHERWOOD PARK | AB | T8H 2K8 | Canada |
| BIRCH CLIFF ENERGY | | 500, 630 - 4th Ave. S.W. | | | Calgary | AB | T2P 0J9 | Canada |
| BISON DRILLING & FIELD SERVICE, LLC | | 11800 HWY 9 | | | MIDLAND | TX | 79707 | |
| BISON DRILLING & FIELD SERVICE, LLC | | 14301 CALIBER DRIVE SUITE 300 | | | OKLAHOMA CITY | OK | 73134 | |
| BISON EXPLORATION LP | | 3100 MONTICELLO AVE, SUITE 700 | | | DALLAS | TX | 75205 | |
| BJ SERVICES COMPANY CANADA | | 6720-36 STREET SE | | | CALGARY | AB | T2C 2G4 | Canada |
| BJ SERVICES COMPANY USA | | 717 NW LP 143 | | | PERRYTON | TX | 79070 | |
| BJ SERVICES COMPANY USA | | PO BOX 967 | | | CLINTON | OK | 73601 | |
| BJ SERVICES COMPANY USA, L.P. | | ATTN ACCOUNTS PAYABLE | P.O. BOX 4867 | | HOUSTON | TX | 77210-4867 | |
| BLACK BEAR PROPERTIES, LLC | | C/O M M ENERGY | P.O. BOX 21904 | | OKLAHOMA CITY | OK | 73156 | |
| BLACK BRUSH OIL & GAS | | 18615 TUSCANY STONE STE. 300 | | | SAN ANTONIO | TX | 78258 | |
| BLACK DIAMOND | | 15425 NORTH FREEWAY | SUITE 230 | | HOUSTON | TX | 77090 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK DIAMOND OFFSHORE (EMAIL) | | 15425 NORTH FREEWAY | SUITE 230 | ATTN accountspayable @bdoilfield.com | HOUSTON | TX | 77090 | |
| BLACK DIAMOND OFFSHORE OK (DNU) | | 100 South Cooley Drive | | | Oklahoma City | OK | 73127 | |
| Black Dog Drilling & Environmental Servi | | Box 9137 | | | Sylvan Lake | AB | T4S 1S8 | Canada |
| BLACK ELK ENERGY | | 11451 KATY FREEWAY, SUITE 500 | | | HOUSTON | TX | 77079 | |
| BLACK HAWK SPECIALTY TOOLS AR | | 130 EQUITY BLVD | | | HOUMA | LA | 70360-8364 | |
| BLACK HILLS EXPLORATION & PRODUCTION | | PO BOX 249 | | | BLOOMFIELD | NM | 87413 | |
| Black Hills Plateau | | 1515 Wynkoop St. Suite 500 | | | Denver | CO | 80202 | |
| BLACK SEA OIL & GAS LTD. | | #900, 736-8th Ave S.W. | | | CALGARY | AB | T2P 1H4 | Canada |
| BLACKJACK INSPECTION | | MARKET PLACE | | | EVANSTON | WY | 82930 | |
| BLACKROCK OPERATING | | PO BOX 251 | | | FAYETTE | AL | 35555 | |
| BLAIR OIL & GAS | | PO BOX 1213 | | | KINGFISHER | OK | 73750 | |
| BLAKE PRODUCTION | | 1601 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73118 | |
| BLITZED AGAIN WELDING SERVICES | | P. O. BOX 1943 | | | MILLS | WY | 82644 | |
| BLOWOUT TOOLS INC, AR/PA | | PO BOX 37 | | | TROY | PA | 16947 | |
| BLUE DIAMOND PIP & EQUIPMENT SA | | ROUTE DU PETIT-MONCER 1 | CH-1752 VILLARS-SUR-GLANE | | | | | Switzerland |
| BLUE DOLPHIN PRODUCTION | | 609 S. KELLY AVE, SUITE F1 | | | EDMOND | OK | 73003-7501 | |
| BLUE MOUNTAIN ENERGY LTD. | | #2030, 300- 5TH AVENUE SW | | | CALGARY | AB | T2P 3C4 | Canada |
| BLUE OCEAN SUPPLIES | | PO BOX 45601 | KHALIFAH STREET | YATEEM OPTICAN BUILDING, 6 FL, FLAT #613 | ABU DHABI | | | United Arab Emirates |
| BLUEBONNET OIL | | 9428 W GATE RD, STE 100A | | | OKLAHOMA CITY | OK | 73162 | |
| BMP SANDBLASTING AND PAINTING | | 4409 113 AVE | | | EDMONTON | AB | T5W 0R7 | Canada |
| BOART - LONGYEAR | | 4025 - 96TH AVE SE | | | CALGARY | AB | T2C4T7 | Canada |
| BOBCAT | | PO BOX 1456 | | | ELK CITY | OK | 73648 | |
| BOBCAT PRESSURE CONTROL, INC | | P.O. BOX 787 | | | WOODWARD | OK | 73802 | |
| BOGO ENERGY | | 4100 S. VAN BURAN | | | ENID | OK | 73703 | |
| BOLETTE DOLPHIN PTD LTD | | 1 TEMASEK AVENUE | #36-02 MILLENIA TOWER | | SINGAPORE | | 39192 | Singapore |
| BONANZA CREEK | | 410-17TH STREET, SUITE 1500 | | | DENVER | CO | 80202 | |
| BONART LONGYEAR CANADA | | 2442 SOUTH SHERIDAN WAY | | | MISSISSAUGA | ON | L5J 2M7 | Canada |
| BONAVISTA PETROLEUM LTD. | | 700 Suite, 311 - 6 Ave. | | | CALGARY | AB | T2P 3H2 | Canada |
| BONUS ENERGY | | #450 - 340-12 AVE SW | | | CALGARY | AB | T2R 1L5 | Canada |
| BOOM OIL TOOLS LLC | | 8601 FAIRBANKS N HOUSTON RD | | | HOUSTON | TX | 77064 | |
| BOOTS & COOTS INTERNATIONAL WELL CONTROL | | 7908 N SAM HOUSTON PKWY, 5TH FLOOR | | | HOUSTON | TX | 77064 | |
| BOSS BIGSTONE OILFIELD SUPPLY & SERVICES | | BOX 429 | | | WABASCA | AB | T0G 2K0 | Canada |
| BOWDEN, BO | | 1850 E. BOIS DARC | | | DUNCAN | OK | 73533 | |
| BP CANADA ENERGY COMPANY | | PO BOX 216 | | | SARNIA | ON | N7T 7H9 | Canada |
| BP OPERATING | | ABS SCANNING S 646 | PO BOX 22024 | | TULSA | OK | 74121.2024 | |
| BPI LABS INC. | | 97 S. RED WILLOW ROAD | | | EVANSTON | WY | 82930 | |
| BRACKEN OPERATING | | 1237 E. 33RD | | | EDMOND | OK | 73013 | |
| BRAMMER ENGINEERING, INC. | | 400 TEXAS STREET, SUITE 600 | | | SHREVEPORT | LA | 71101-3546 | |
| BRAMMER WELL SERVICE | | 6178 E HWY 82 | | | GAINSVILLE | TX | 76240 | |
| BRANDT TRACTOR | | 7301 - 102 St. | | | CLAIRMONT | AB | T0H 0W0 | Canada |
| BRAVO NATURAL GAS LLC | | 1323 E 71ST STREET | | | TULSA | OK | 74136 | |
| BRECK OPERATING CORP. | | PO BOX 911 | | | BRECKENRIDGE | TX | 76424 | |
| BRENT BAKER OIL & GAS | | 8005 S I-35, STE 203 | | | OKLAHOMA CITY | OK | 73149 | |
| BRETT FISHER | | 5830 51st Street | | | CALGARY | AB | T2C 4M9 | Canada |
| BRG ENERGY INC. | | 7134 S. YALE, SUITE #600 | | | TULSA | OK | 74136-6338 | |
| BRIAN HECK | | PO Box 170 | | | Bluesky | AB | T0H 0J0 | Canada |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIANS OILFIELD SERVICES | | PO BOX 1788 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| BRIGHAM RESOURCES OPERATING | | 5914 West Courtyard Dr. | Suite 200 | | Austin | TX | 78730 | |
| BRINKERHOFF INSPECTION | | 3591 G 7/10 ROAD | | | PALISADE | CO | 81626 | |
| BRITTANIA INDUSTRIES INC | | 2313 -8TH STREET | | | NISKU | AB | T9E 7Z3 | Canada |
| BRITTANY ENERGY LLC | | 5400 N Grand BLVD, STE 465 | | | Oklahoma City | OK | 73112 | |
| BRONCO DRILLING COMPANY, INC. | | 2024 N. HWY 81 | | | DUNCAN | OK | 73533 | |
| BRONCO DRILLING COMPANY, INC. | | 6612 S.W. 44TH STREET | | | OKLAHOMA CITY | OK | 73179 | |
| BRONCO ENERGY | | 6601 SW 29th | | | OKLAHOMA CITY | OK | 73179 | |
| BRONCO OILFIELD SERVICES   (B/S) | | 6210 FOURWINDS DRIVE | | | BRYAN | TX | 77808 | |
| BRONCO OILFIELD SERVICES   (BILL) | | PO BOX 1320 | | | ELK CITY | OK | 73648 | |
| BRONCO OILFIELD SERVICES   (SHIP) | | 4001 WEST 7TH STREET | | | ELK CITY | OK | 73644 | |
| Brookwood Oilfield Service, Inc. | | 13075 Coverbridge Road | | | Brookwood | AL | 35444 | |
| BROWER OIL & GAS CO. INC. | | 6505 S. LEWIS AVE., SUITE 115 | | | TULSA | OK | 74136 | |
| BROWER OIL & GAS CO. INC. | | PO BOX 2009 | | | JENKS | OK | 74037-2009 | |
| BRUCE, RICHARD L | | 1101 BORLAND LANE | | | WICHITA FALLS | TX | 76306 | |
| BRYD OILFIELD | | P O BOX 7269 | | | ABILENE | TX | 79608 | |
| BUFFCO PRODUCTION INC. | | PO BOX 2243 | | | LONGVIEW | TX | 75606-2243 | |
| BULLDOG MACHINE | | 2521 WESLO COURT | | | GRAND JUNCTION | CO | 81505 | |
| BULLDOG SPECIALTIES | | P.O. BOX 7037 | | | ODESSA | TX | 79760 | |
| BULLET ENERGY SERVICES, LLC | | 115 1ST STREET | | | VELMA | OK | 73491 | |
| BULLET ENERGY SERVICES, LLC | | PO BOX 26 | | | VELMA | OK | 73491 | |
| BULZOW CAPITAL INC. | | VANTERPOOL PLAZA | WICKHAMS CAY, 1, 2 FLOOR, ROAD TOWN | | TORTOLA | | | British Virgin Island |
| BURKE ROYALTY | | P O BOX 1252 | | | KILGORE | TX | 75662 | |
| BURLINGTON RESOURCES | | PO BOX 2200 | | | BARTLESVILLE | OK | 74005 | |
| BURLINGTON RESOURCES | | PO BOX 987 | | | ELK CITY | OK | 73648 | |
| BURNETT OIL COMPANY, INC. | | 801 CHERRY ST. SUITE 1500 | | | FT WORTH | TX | 76102-6869 | |
| BUSHMAN FORESTY SERVICES | | PO BOX 1540 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| Busters Well Service | | P.O. BOX 1119 | | | Kermit | TX | 79745 | |
| BUTKINS OIL CO. | | PO BOX 2090 | | | DUNCAN | OK | 73544 | |
| BUTTRAM OPERATING CO. | | 501 OIL CENTER WEST | 2601 N W EXPRESSWAY | | OKLAHOMA CITY | OK | 73112-7272 | |
| BWS, LLC | | PO BOX 1262 | | | LEVELLAND | TX | 79336 | |
| C & B PUMPS AND COMPRESSORS LLC | | 119 NOLAN ROAD | | | BROUSSARD | LA | 70518 | |
| C & J COIL | | 500 N SHORE LINE | | | CORPUS CHRISTI | TX | 78401 | |
| C & M EXPLORATION | | 2536 E 2ND STREET | | | TULSA | OK | 74104 | |
| C 2 ENERGY | | #1730 734-7th Ave. S.W. | | | CALGARY | AB | T2P 3P8 | Canada |
| C E FRANKLIN | | #1900, 300 - 5TH AVE | | | CALGARY | AB | T2P 3C4 | Canada |
| C.A.T. CONSTRUCTION GMBH | | HAMMERSTEINPARK / HALLE 34 | MUNCHENER STRABE 32 | | WESENDORF | | 29392 | Germany |
| C.F. BEAN, LLC | | PO BOX 51657 O.C.S. | | | LAFAYETTE | LA | 70503 | |
| CABOT OIL & GAS | | P.O. BOX 670 | | | BEAVER | OK | 73932 | |
| CABOT OIL & GAS CORP | | PO BOX 4544 | | | HOUSTON | TX | 77210-4544 | |
| CABOT OIL AND GAS AR/PA | | 5 PENN CENTER WEST SUITE 401 | | | PITTSBURGH | TX | 15276 | |
| CACTUS DRILLING COMPANY | | 8300 SW 15th | | | OKLAHOMA CITY | OK | 73128 | |
| CACTUS ENERGY | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| CACTUS PIPE & SUPPLY LLC | | ONE GREENWAY PLAZA | SUITE 325 | | HOUSTON | TX | 77046 | |
| Cajun Well Service | | 1088 Bergeron Rigs | | | Breaux Bridge | LA | 70517 | |
| CAL CENTURY EQUIPMENT CORP. | | 807 33RD AVE | | | SAN FRANCISCO | CA | 94121 | |
| Calaway Park | | 245033 Range Road 33 | | | Calgary | AB | T3Z 2E9 | Canada |
| CALEBS RESOURCES LLC | | PO BOX 6655 | | | EDMOND | OK | 73083 | |
| CALFRAC DE MEXICO S.A. de C.V. | | CARRETERA MEXICO - TUXPAN KM. 192.3 | EJIDO FLORES MAGON | TIHUATLAN VERACRUZ | | | | Mexico |
| CALFRAC DE MEXICO, S.A. DE C.V. | AV DE LAS PALMAS 820 DESP 604 | LOMAS DE CHAPULTEPEC | DISTRITO FEDERAL 11000 | RFC CME-070417-819 | | | | Mexico |
| CALFRAC WELL SERVICES | | 2001 SUMMIT VIEW DR | | | SMITHFIELD | PA | 15478 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALFRAC WELL SERVICES | | 405 WEST PRESQUEISLE STREET | | | PHILLIPSBURG | PA | 16866 | |
| CALFRAC WELL SERVICES | | 593 INDUSTRIAL PARK ROAD | | | SMOCK | PA | 15480 | |
| CALFRAC WELL SERVICES | | 717 - 17TH STREET | SUITE 1445 | | DENVER | CO | 70202 | |
| CALFRAC WELL SERVICES | | CARRERA 7 NO. 71-21 | TORRE B - OFICINA 606 | | BOGOTA | | 11001 | Columbia |
| Calfrac Well Services | | PO Box 279 | | | Smithfield | PA | 15478 | |
| CALFRAC WELL SERVICES    (B/S) | | 14049 HWY 2 | | | WILLISTON | ND | 58801 | |
| CALFRAC WELL SERVICES    (BILL) | | 2996 TELLER COURT | | | GRAND JUNCTION | CO | 81504 | |
| CALFRAC WELL SERVICES (ARGENTINA) SA | | LIBERTADOR 222 | PISO 5TO. OFICINA B | | BUENOS AIRES | | C1001ABP | Argentina |
| CALFRAC WELL SERVICES ARGENTINA S.A. | | ESMERALDA 1320 7 A | | | BUENOS AIRES | | C1007ABT | Argentina |
| CALFRAC WELL SERVICES CORP | | HIGHWAY JUNCTION 39 & 18 | | | ESTVAN | SK | S4A 2L7 | Canada |
| CALFRAC WELL SERVICES CORP. | | 1901 MAIN STREET | | | PLATTEVILLE | CO | 80651 | |
| CALFRAC WELL SERVICES LTD | | 7023 JOHNSTONE DRIVE | | | RED DEER | AB | T4P 0L9 | Canada |
| CALFRAC WELL SERVICES LTD | | 8501 - 105TH STREET | | | CLAIRMONT | AB | T0H 0W0 | Canada |
| CALFRAC WELL SERVICES LTD | | DAWSON CREEK PARTS | 709 - 106TH AVENUE | | DAWSON CREEK | BC | V1G 4V9 | Canada |
| CALFRAC WELL SERVICES LTD. | | 13401 97TH ST. | | | GRANDE PRAIRIE | AB | T8X 1S8 | Canada |
| CALFRAC WELL SERVICES LTD. | | 164 HWY 64 WEST | | | BEEBE | AR | 72012 | |
| CALFRAC WELL SERVICES LTD. | | 411 8TH AVE SW | | | CALGARY | AB | T2P 1E3 | Canada |
| CALFRAC WELL SERVICES LTD. | | 4559 46TH AVE | | | LACOMBE | AB | T4L 1W3 | Canada |
| CALFRAC WELL SERVICES LTD. | | 7310 EDGAR INDUSTRIAL DRIVE | | | RED DEER | AB | T4P 3R2 | Canada |
| CALFRAC WELL SERVICES LTD. | | ATTN JAMES RAAFS, DEPT MANAGER | BOX 38 SITE 2 RR1 | | STRATHMORE | AB | T1P 1J6 | Canada |
| CALFRAC WELL SERVICES LTD. | | UNIT #8, 1685 SEMRAU DRIVE NW | | | MEDICINE HAT | AB | T1C 1V8 | Canada |
| CALGARY METAL | | 3415 OGDEN ROAD SE | | | CALGARY | AB | T2G 4N4 | Canada |
| CALGARY PETERBILT LTD | | 11550 - 44TH STREET SE | | | CALGARY | AB | T2Z 4A2 | Canada |
| CALIBER DEVELOPMENT LLC | | 2936 VIA ESPERANZA, SUITE A | | | EDMOND | OK | 73013 | |
| CALLON PETROLEUM | | PO BOX 1287 | | | NATCHEZ | MS | 39121-1287 | |
| CALMENA ENERGY | | 4701 S. COUNCIL HEIGHTS RD. | | | OKLAHOMA CITY | OK | 73179 | |
| CALYX ENERGY | | 10820 E. 45TH STREET, SUITE 208 | | | TULSA | OK | 74146 | |
| CAMCO PRODUCTS & SERVICES | | P.O. BOX 14484 | | | HOUSTON | TX | 77221 | |
| CAMERON & ASSOCIATES CONSTRUCTION | | PO BOX 355 | | | HIGH RIVER | AB | T1V 1P6 | Canada |
| CAMERON CLARK | | 91 105 DRAKE LANDING COMMON | | | OKOTORS | AB | T1S 0C9 | Canada |
| CANADIAN FOREST OIL LTD | | SUITE 2500, 645-7TH AVE | | | CALGARY | AB | T2P4G8 | Canada |
| CANADIAN FOREST PRODUCTS LTD. | | POSTAL BAG #100 9401 108 ST. | | | GRANDE PRAIRIE | AB | T8V 3A3 | Canada |
| CANADIAN NATURAL RESOURCES LTD. | | #2500, 855 - 2 ST. S.W. | | | CALGARY | AB | T2P 4J8 | Canada |
| CANADIAN SUPERIOR ENERGY | | SUITE 2700, 605 - 5TH AVE. S.W. | | | CALGARY | AB | T2P 3H5 | Canada |
| CANAM PIPE & SUPPLY | | 245, 6025 - 12TH STREET SE | | | CALGARY | AB | T2H 2K1 | Canada |
| Can-America Drilling | | 708 Cheyenne Ave | | | Simla | CO | 80835 | |
| CANEXT ENERGY LTD. | | #660 | 639 - 5TH AVE S.W. | | CALGARY | AB | T2P 0M9 | Canada |
| CANIWI WELDING LTD | | PO BOX 104 | | | ALDERSYDE | AB | T0L 0A0 | Canada |
| CANQUIP OILFIELD CORP | | 233183 RANGE ROAD 283 & GLENMORE TRAIL S | | | CALGARY | AB | T2P-2G6 | Canada |
| CANQUIP OILFIELD CORP | | 5830-51 STREET SE | | | CALGARY | AB | T2C 4M9 | Canada |
| CANYON EXPLORATION | | PO BOX 15205 | | | AMARILLO | TX | 79105-5205 | |
| CANYON EXPLORATION | | PO BOX 188 HEI | | | LANDAIN | TX | 79014 | |
| CANYON TECHNICAL SERVICES | | 322 BURNT PARKWAY | | | RED DEER COUNTY | AB | T4S 2L4 | Canada |
| CANYON TECHNICAL SERVICES | | 9102 102 ST. | | | CLAIRMONT | AB | T0H 0W0 | Canada |
| CAPIO OILFIELD SERVICES LTD. | | BAY 3, 1005 - 14 AVENUE | | | NISKU | AB | T9E 0G9 | Canada |
| CAPITAL ENERGY C/OAZTEC ENGINEERING | | 10012 - 97A STREET | | | GRANDE PRAIRIE | AB | T8V 2C1 | Canada |
| CAPITAL WELL SERVICE | | PO BOX 94370 | | | OKLAHOMA CITY | OK | 73143 | |
| CAPPCO TUBULAR PRODUCTS USA LLC | | 755 SOUTH SERVICE ROAD, SUITE 203 | | | STONEY CREEK | ON | L8E 5Z2 | Canada |
| CAPSTAR DRILLING | | 8901 N. CO. RD. WEST | | | ODESSA | TX | 79765 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Capstone Oilfield Services, LLC | | P.O. BOX 487 | | | Brookwood | AL | 35444 | |
| CARBON ECONOMY | | P.O. BOX 1407 | | | CHICKASHA | OK | 73023-1407 | |
| CARE INDUSTRIES LTD | | 7762-47TH AVENUE CLOSE | | | RED DEER | AB | T4P 2J9 | Canada |
| CARL E. GUNGOLL | | P.O. BOX 18466 | | | OKLAHOMA CITY | OK | 73154-0466 | |
| CARLSON CONSTRUCTION | | 2412 ELWOOD DRIVE SW | | | EDMONTON | AB | T6X 0A9 | Canada |
| CARMACKS | | 701-25 AVE. | | | NISKU | AB | T9E 0C1 | Canada |
| CARRIZO OIL & GAS, INC. | | 1000 LOUISANA | SUITE 1669 | | HOUSTON | TX | 77002 | |
| CASA ENERGY SERVICES CORP. | | SUITE 420 | 525 11TH AVE SW | | CALGARY | AB | T2R 0C9 | Canada |
| CASA OPERATING | | 200 N LORAINE ST #1550 | | | MIDLAND | TX | 79701 | |
| Casey Equipment | | P.O. BOX 60450 | | | MIDLAND | TX | 79711 | |
| CATALYST RX | | 800 KING FARM BLVD, 4TH FLOOR | | | ROCKVILLE | MD | 20850 | |
| Caterpillar Inc. | | Tech Center Building G | 14009 Old Galena Road | | Mossville | IL | 61552 | |
| CAVU RES. | | 5147 S. HARVARD, STE 138 | | | TULSA | OK | 74135 | |
| CAYENNE DRILLING, LLC | | 14825 ST. MARYS LANE SUITE 102 | | | HOUSTON | TX | 77079 | |
| CAZA | | PO BOX 17805 | | | DENVER | CO | 80217 | |
| CD RESOURCE MANAGEMENT, LLC | | 20405 TOMBALL PARKWAY | SUITE 310 | | HOUSTON | TX | 77070 | |
| CDI | | BOX 5807 | | | HIGH RIVER | AB | T1V 1P3 | Canada |
| Cedar Rentals Inc | | P. O. Box 2086 | | | Rock Springs | WY | 82902 | |
| CEJA CORPORATION | | PO BOX 1898 | | | PONCA CITY | OK | 74602 | |
| CELTIC EXPLORATION LTD. | | SUITE 500, 505 - 3RD STREET S.W. | | | CALGARY | AB | T2P 3E6 | Canada |
| CEMENTING SERVICES, LLC - DO NOT USE | | 809 EAST HWY 29 | | | MARLOW | OK | 73055 | |
| CENTRAL BOAT RENTALS,INC. | | P.O. BOX 2545 | | ACCOUNTS PAYABLE | MORGAN CITY | LA | 70381 | |
| CENTRAL HYDRAULIC, INC | | 2480 WEST HWY 40 | | | ROOSEVELT | UT | 84066 | |
| CENTRAL HYDRAULIC, INC | | PO BOX 1330 | | | ROOSEVELT | UT | 84066 | |
| CENTRAL TEXAS WATER WELLS | | 2520 HIGHWAY 20 WEST | | | DRIPPING SPRINGS | TX | | |
| CENTURION RESOURCES | | 7134 S. YALE AVE. SUITE 710 | | | TULSA | OK | 74136 | |
| CENTURY EXPLORATION HOUSTON, INC. | | ATTN ACCOUNTS PAYABLE | 3838 NORTH CAUSEWAY BLVD | STE 2800 | METAIRIE | LA | 70002 | |
| CENTURY EXPLORATION NEW ORLEANS, INC | | 3838 NORTH CAUSEWAY BLVD | SUITE 2800 | | METAIRIE | LA | 70002 | |
| CENTURY FRAC SERVICES | | 1442 BRIER ESTATE CRES. NW | | | MEDICINE HAT | AB | T1C0B4 | Canada |
| CENTURY FRAC SERVICES | | 300-404 6TH AVE SW | | | CALGARY | AB | T2P 0R9 | Canada |
| CEQUENCE ENERGY LTD | | 700, 326 - 11th Ave. SW | | | CALGARY | AB | T2R 0C5 | Canada |
| CERTUS ENERGY AR | | 15710 JOHN F KENNEDY BLVD | SUITE 260 | | HOUSTON | TX | 77032 | |
| CETCO OILFIELD SERVICES COMPANY | | 1001 OCHSNER BLVD. STE 425 | | | COVINGTON | LA | 70433 | |
| CETCO OILFIELD SERVICES INC | | 2618 WEST ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| CGG VERITAS | | 2700 61ST AVENUE SE | | | CALGARY | AB | T2C 4V2 | Canada |
| CHACO ENERGY COMPANY | | P.O. BOX 1587 | | | DENVER | CO | 80201 | |
| CHALLENGER EQUIPMENT & TOOL CO., INC. | | 12814 BOUDREAUX RD. | | | TOMBALL | TX | 77375 | |
| CHALLENGER INTERNATIONAL INC | | 12811 FM 529 | | | HOUSTON | TX | 77041 | |
| CHALMERS, MARC | | 4815 SOUTH HARVARD #501 | | | TULSA | OK | 74135 | |
| CHAMPIONS PIPE & SUPPLY, INC. | | 2 NORTHPOINT DRIVE, SUITE 750 | | | HOUSTON | TX | 77060-3200 | |
| CHAPARRAL ENERGY | | 1380 RT 286, SUITE 121 | | | INDIANA | PA | 15701 | |
| CHAPARRAL ENERGY | | 1605 N AIRPORT RD | | | WEATHERFORD | OK | 73096 | |
| CHAPARRAL ENERGY | | 701 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| CHAPARRAL ENERGY COMPANY | | 11908 W. HWY 80 EAST | | | ODESSA | TX | 79765 | |
| CHARLTON & HILL WELDING LTD. | | ATTN JIM SKOW | 655 30TH STREET NORTH | | LETHBRIDGE | AB | T1H 5G5 | Canada |
| CHARTER OAK PRODUCTION | | 13929 Quail Pointe DR | | | OKLAHOMA CITY | OK | 73134-1037 | |
| CHARTER PIPE | | PO BOX 672886 | | | HOUSTON | TX | 77267 | |
| CHEMICAL SEAL & PACKING LP | | 2134 OJEMAN RD | | | HOUSTON | TX | 77080 | |
| CHEMICAL SEAL & PACKING LP | | 821 Industrial Blvd | | | DEL RIO | TX | 78840 | |
| CHEMICAL SEAL & PACKING LP | | PO BOX 130 | | | CYPRESS | TX | 77410 | |
| CHESAPEAKE | | 1407 SE 4TH ST | PO BOX 627 | | LINDSAY | OK | 73052 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | | 4419 MAIN STREET | P.O. BOX 284 | | ARKOMA | OK | 74901-0284 | |
| CHESAPEAKE | | 501 S. EASTERN | P.O. BOX 745 | | ELK CITY | OK | 73648 | |
| CHESAPEAKE | | P.O. BOX 1412 | | | SEARCY | AR | 72143 | |
| CHESAPEAKE | | PO BOX 2058 | | | WEATHERFORD | OK | 73096 | |
| CHESAPEAKE | | PO BOX 548806 | | | OKLAHOMA CITY | OK | 73154 | |
| CHESAPEAKE ENERGY CORP | | PO BOX 548806 | 6100 N. WESTERN AVENUE | 73154-8806 | OKLAHOMA CITY | OK | 73118 | |
| CHEVRONTEXACO,INC. | | 935 GRAVIER STREET | A/P - 20TH FLOOR | | NEW ORLEANS | LA | 70112 | |
| CHI OPERATING INC. | | PO BOX 1799 | | | MIDLAND | TX | 79702 | |
| CHI OPERATING, INC. | | PO BOX 1799 | ATTN BROOKE | | MIDLAND | TX | 79702 | |
| CHINA OILFIELD SERVICES LIMITED | | P.O. BOX 232 | | | BEIJING | | | China |
| CHINA OILFIELD SERVICES LTD | | ROOM 610B CNOOC PLAZA | NO 25 CHAOYANGMEN NORTH AVENUE | DONGCHENG DISTRICT | BEIJING | | 100010 | China |
| CHINA PETROCHEMICAL INTERNAIONAL CO.,LTD | | RM 804,BLD C,ANLI GARDEN | CHAOYANG DISTRICT | | BEIJING | | 100101 | China |
| CHINA PETROLEUM TECH. AND DEV. CORP | | FIRST FLOOR, SCIENCE TECHNOLOGY BUILDING | NO. 20 XUE YUAN LU, HAI DIAN DISTRICT | | BEIJING | | 100083 | China |
| Chinook Energy Inc. | | Suite 700, 700 - 2nd ST. S.W. | | | Calgary | AB | T2P 2W1 | Canada |
| CHOICE EXPLORATION | | 2221 AVENUE J | | | ARLINGTON | TX | 76006 | |
| CHOLLA PETROLEUM INC | | 725 SOUTH GREENBRIER | | | NOCONA | TX | 76255 | |
| CHRISTEVE OIL | | 4422 FM 1960 WEXT STE. 105 | | | HOUSTON | TX | 77068-3419 | |
| CHS PUMPING SERVICES | | 214 W 13TH STREET | | | ELK CITY | OK | 73644 | |
| CIMAREX ENERGY | | 107 CENTRAL DRIVE | | | SAYRE | OK | 73662 | |
| CIMAREX ENERGY | | 1416 WEST GATE | | | WEATHERFORD | OK | 73096 | |
| CIMAREX ENERGY | | 15 EAST 5TH STREET, SUITE 1000 | | | TULSA | OK | 74103 | |
| CIMAREX ENERGY | | 15379 HIGHWAY 326 N | | | SOURLAKE | TX | 77659 | |
| CIMAREX ENERGY | | 7102 US HWY 59 N | | | VICTORIA | TX | 77905 | |
| CIMAREX ENERGY | | PO BOX 1329 | | | CLINTON | OK | 73601 | |
| CIMAREX ENERGY | | PO BOX 475 | | | MIAMI | TX | 79059 | |
| CIMARRON ACID SERVICE INC | | RR 2 BOX 29 | | | FAIRVIEW | OK | 73737 | |
| CIMARRON ENGINEERING | | 20 EAST 5TH STREET #1403 | | | TULSA | OK | 74103 | |
| CIRQUE RESOURCES LP (OUT OF BUS) | | 475 17TH ST. | SUITE 1600 | | DENVER | CO | 80202 | |
| CIRRUS PRODUCTION | | PO BOX 5469 | | | ENID | OK | 73702 | |
| CISCO OPERATING | | 6900 NORTH DALLAS PARKWAY SUITE 740 | | | PLANO | TX | 75024 | |
| CIT FINANCIAL LTD | | PO BOX 5072 | | | BURLINGTON | ON | 37R 3Y8 | Canada |
| CITATION OIL & GAS | | HWY 7 | | | RATLIFF CITY | OK | 73481 | |
| CITATION OIL AND GAS | | RT 1 BOX 122 | | | PADEN | OK | 74860 | |
| Citrus Energy Corp | | 5000 Legacy Dr. #300 | | | Plano | TX | 75024 | |
| CITY OF MORGAN CITY | | PO BOX 1218 | | | MORGAN CITY | LA | 70381 | |
| CITY TRAILER INC | | 1401 ENTERPRISE AVE | | | OKLAHOMA CITY | OK | 73128 | |
| CK Loosbrock USA | | 431 NURSERY RD | | | THE WOODLANDS | TX | 77380 | |
| CLASSIC OPERATING | | PO BOX 17236 | | | FORT WORTH | TX | 76102-6114 | |
| CLAYTON WILLIAMS ENERGY INC. | | 700 ROCKMEAD, SUITE 159 | | | KINGWOOD | TX | 77339 | |
| CLEARWATER RESOURCES | | 101 UHLAND RD SUITE 214 | | | SAN MARCOS | TX | 78666 | |
| CLEARY PETROLEUM CORP | | PO BOX 7678 | | | EDMOND | OK | 73083-7678 | |
| CLEVELAND LEASE SERVICE | | PO BOX 597 | | | CLEVELAND | OK | 74020 | |
| CMC PACIFIC TOOLS,INC | | 290 WEST BONITA AVENUE #1 | | | POMONA | CA | 91767 | |
| CML PRODUCTION | | 900 ROCKMEAD | | | KINGWOOD | TX | 77339 | |
| CMP OILFIELD SERVICES | | 7708 WYATT DRIVE | | | FORT WORTH | TX | 76108 | |
| CMX ENERGY | | 1700 N Waterfront PKWY | BLDG 300, STE B | | WICHITA | KS | 67206 | |
| CNS ENERGY INC | | P.O. BOX 1859 | | | KILGORE | TX | 75663 | |
| COASTAL PACKERS AND SERVICE TOOLS | | 2525 CO RD 385 | | | EL CAMPO | TX | 77437 | |
| COASTAL PIPE COMPANY | | P.O. BOX 2032 | | | CYPRESS | TX | 77410 | |
| COASTAL PLAINS ENG. | | 420 THROCKMORTON, STE 630 | | | FT. WORTH | TX | 76102 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COATS ENERGY INC. | | PO BOX 744 | | | WICHITA | KS | 67201-0744 | |
| COBRA OIL & GAS | | PO BOX 8206 | | | WICHITA FALLS | TX | 76307 | |
| CODELL | | 46321 Hwy 24 | | | Burlington | CO | 80807 | |
| COIL WORKS INC | | 5617 56TH STREET | | | CASTOR | AB | T0C 0X0 | Canada |
| COLLIER DRAGON EQUIPMENT & SUPPLY INC. | | 3310 COLUMBUS ROAD | | | WOOSTER | OH | 44691 | |
| COLLIER DRAGON EQUIPMENT & SUPPLY INC. | | ATTN ACCTS PAYABLE | PO BOX 790 | | BEAUMONT | TX | 77704 | |
| Columbia Oilfield Supply, Inc. | | 15710 John F. Kennedy Blvd | Attn Accounts Payable - 7th Floor | | Houston | TX | 77032 | |
| COLUMBIA PRODUCTION | | PO BOX 30608 | | | EDMOND | OK | 73003 | |
| COMANCHE EXPLORATION CO. | | 6520 N. WESTERN AVE #300 | | | OKLAHOMA CITY | OK | 73116 | |
| COMBINED RESOURCES | | P.O. BOX 6118 | | | EDMOND | OK | 73083-6118 | |
| COMBO ENERGY SERVICES | | 15-4511 GLENMORE TRAIL SE | | | CALBARY | AB | T2C 2R9 | Canada |
| COMERCIALIZADORA INTERNATIONAL LESA | | 2501 W MILITARY HWY STE C-50 | | | MCALLEN | TX | 78501 | |
| COMMAND DRILLING PRODUCTS USA | | 18911 W. INDUSTRIAL PARKWAY | | | NEW CANEY | TX | 77357 | |
| COMMAND ENERGY LLC | | 3434 GREENS ROAD | | | HOUSTON | TX | 77032 | |
| COMMAND ENERGY RENTALS, INC. | | 3434 GREENS ROAD | | | HOUSTON | TX | 77032 | |
| COMMAND ENERGY SERVICES INTL LTD | | Suite 4, Ground Floor, Omega Building | Dayrells Court Business Centre | Dayrells Road | Christ Church | | 14030 | Barbados |
| COMMAND ENERGY SERVICES LTD. | | 1804 - 5 STREET | | | NISKU | AB | T9E 7V5 | Canada |
| COMPANIA PERFORADORA MEXICO, S.A. DE C. | | Av. Aeropuerto Esq Av Periferica S/N | Col. Aviacion | RFC PME-840716-CHA | Cd. Del Carmen, Campeche | | 24170 | Mexico |
| COMPANIA PERFORADORA MEXICO,S.A.de C.V. | | ATTN SRA. ADRIANA CASTRO ZACARIAS | INSURGENTES SUR#432 7o Piso | | COL ROMA SUR | | 06760 | Mexico |
| COMPANIA PERFORADORA MEXICO,S.A.de C.V. | | AV AEROPUERTO ESQ. AV PERIFERICA S/N | COLONIA AVIACIAON | | CD.DEL CARMEN, CAMPECHE | | 24170 | Mexico |
| COMPANY SIX PRODUCTION, INC. | | 2815 MANOR ROAD | | | AUSTIN | TX | 78722 | |
| COMPASS WELL SERVICES | | 2071 HWY 59 | | | GEORGE WEST | TX | 78022 | |
| COMPASS WELL SERVICES | | 8851 CAMP BOWIE WEST BLVD. | SUITE 275 | | FORT WORTH | TX | 76116 | |
| COMPASS WELL SERVICES    (BILL) | | 4100 INTERNATIONAL PLAZA CENTER 11 | SUITE 260 | | FORT WORTH | TX | 76109 | |
| COMPLETE ENERGY | | 3770 PURITAN WAY | SUITE J | | FT. LUPTON | CO | 80516 | |
| COMPLETE ENERGY SERVICES-ROCKIES | | 3770 Puritan Way, Suite J | P.O. Box 329, Ft. Lupton, CO 80621 | | Frederick | CO | 80516 | |
| COMPLETE ENERGY SERVICES-ROCKIES | | 3770 Puritan Way, Suite J | | | Frederick | CO | 80516 | |
| COMPLETE ENERGY SERVICES-ROCKIES | | P.O. Box 329 | | | Ft. Lupton | CO | 80621 | |
| COMPTON PETROLEUM CORP. | | 3300, 425 - 1ST STREET S.W. | FIFTH AVENUE PLACE, EAST TOWER | | CALGARY | AB | T2P 3L8 | Canada |
| COMPUCHECKS.COM | | 20-D ROBERT PITT DRIVE | | | MONSEY | NY | 10952 | |
| COMPUTALOG WIRELINE PRODUCTS | | 500 WINSCOTT ROAD | | | FORT WORTH | TX | 76126 | |
| COMSTOCK | | 2318 MYRTLE STREET | | | ARCADIA | LA | 71001 | |
| COMSTOCK OIL AND GAS | | 705 COX ROAD | | | MARSHALL | TX | 75672 | |
| COMSTOCK RESOURCES, INC. | | 5300 TOWN AND COUNTRY BLVD | | | FRISCO | TX | 75034 | |
| CONCEPT MANAGEMENT SERVICES GMBH | | GERNOT HUEBL | GUTLEUTSTR. 75 | | FRANKFURT | | 60329 | Germany |
| CONESTOGA SUPPLY LLC | | 5810 WILSON RD | SUITE 250 | | HUMBLE | TX | 77396 | |
| CONNACHER OIL AND GAS | | SUITE 900, 332-6TH AVE. S.W. | | | CALGARY | AB | T2P 0B2 | Canada |
| CONNER PRODUCTION CO., LLC | | PO BOX 349 | | | SEMINOLE | OK | 74818-0349 | |
| CONOCO PHILLIPS | | PO BOX 8000 | | | BARTLESVILLE | OK | 74005-8000 | |
| CONOCOPHILLIPS | | 2100 250 6TH AVE SW | | | CALGARY | AB | T2P2H7 | Canada |
| CONOCOPHILLIPS | | 411 SOUTH KEELER | | | BARTLESVILLE | OK | 74005 | |
| CONOCOPHILLIPS | | 6301 FM 920 | | | WEATHERFORD | TX | 76088 | |
| CONOCOPHILLIPS | | 743 HORIZON COURT | SUITE 101 | | GRAND JUNCTION | CO | 81506 | |
| CONOCOPHILLIPS | | P.O. BOX 2200 | | | BARTLESVILLE | OK | 74005 | |
| CONOCOPHILLIPS | | PO BOX 1700 | | | FREER | TX | 78357 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONOCOPHILLIPS CANADA RESOURCES CORP. | | P.O. BOX 15007 STATION A | | | TORONTO | ON | M5W 1C1 | Canada |
| CONQUEST SEISMIC | | 2200 39TH AVENUE NE | | | CALGARY | AB | T2E 6P7 | Canada |
| CONSERVATIVE METAL FABRICATION LTD | | 9050 INNOVATION AVE SE | | | CALGARY | AB | T3S 0B5 | Canada |
| CONSOLIDATED OIL WELL SERVICE LLC | | PO BOX 1453 | | | BARTLESVILLE | OK | 74005 | |
| CONSOLIDATED OIL WELL SERVICES LLC | | 7203 E HWY 270 | | | ALDERSON | OK | 74522 | |
| CONSOLIDATED OIL WELL SERVICES LLC | | PO BOX 207 | | | ALDERSON | OK | 74522 | |
| CONSOLIDATED OIL WELL SERVICES, LLC | | 1322 S. GRANT | P O BOX 884 | | CHANUTE | KS | 66720 | |
| CONSOLIDATED OIL WELL SERVICES, LLC | | 278 CR 2706 | | | BARTLESVILLE | OK | 74003 | |
| CONSOLIDATED OIL WELL SERVICES, LLC | | 300 ENTERPRIZE AVE | | | GILLETTE | WY | 82716 | |
| CONSOLIDATED OIL WELL SERVICES, LLC | | 700 THROOP BLVD | | | PONCA CITY | OK | 74601 | |
| CONSOLIDATED OIL WELL SERVICES, LLC | | ATTN TODD TINDLE | 200 SWALLOW DR. | | MCALESTER | OK | 74501 | |
| CONSOLIDATED OILWELL SERVICES, LLC | | PO BOX 884 | | | CHANUTE | KS | 66720 | |
| CONSOLIDATED RIG WORKS | | 6000 E. BERRY ST. | | | FORT WORTH | TX | 76119 | |
| CONSTELLATION SERVICES | | c/o QUEIROZ GALVAO OLEO E GAS S.A. | AV. PRESIDENTE ANTONIO CARLOS | 51 ANDARES CENTRO | RIO DE JANEIRO | RJ | 20020--010 | Brazil |
| CONSTRUCTORA Y PERFORA | | CARRETERA TAMPICO-VALLES KM 5.5 | COL SANTA ELENA | | EL MORALILLO, VER CP | | 92018 | Mexico |
| CONSTRUCTORA y PERFORADORA LATINA SAdeCV | | CARRETERA ESTATAL 2 KM 23.5 S/N | COL. EJIDO MIGUEL HIDALGO | RFC CPL-801111-PS2 | MEXICALI, CP 21705 | MX | | Mexico |
| CONSTRUCTORA Y PERFORADORA LATINA SAdeCV | | PASEO DO LA REFORMA #840 | COL. LOMAS DE CHAPULTEPEC | | MEXICO | DF | CP 11000 | Mexico |
| CONSULTORIA E SERVICIOS DO PETROLEO LTDA | | RUA SANTO ANTONIO NO.09 - | LOTEAMENTO NETUNO | | MOSSORO - RN BARRIO | | 59650--000 | Brazil |
| CONSUMERS ENERGY COMPANY | | 10021 MARINE CITY HIGHWAY | | | IRA | MI | 48023 | |
| CONTAIN ENVIRO SERVICES | | PO BOX 269 STN MAIN | | | COLD LAKE | AB | TPM1P1 | Canada |
| CONTINENTAL EXPLORATION, LLC | | 275 W CAMPBELL | | | RICHARDSON | TX | 75080 | |
| CONTINENTAL OPERATING | | 1 HOUSTON CENTER-1221 MCKINNY | SUITE 3700 | | HOUSTON | TX | 77010 | |
| CONTINENTAL OPERATING | | 324 N. 17TH | | | GUTHRIE | OK | 73044 | |
| CONTINENTAL RESOURCES | | 1052 COUNTY ROAD 63-A | | | BISHOP | TX | 78343 | |
| CONTINENTAL RESOURCES | | PO BOX 1032 | | | ENID | OK | 73702 | |
| CONTINENTAL RESOURCES | | RT 2 BOX 57A | | | RINGWOOD | OK | 73768 | |
| CONTINENTAL RESOURCES INC. | | PO BOX 1032 | | | ENID | OK | 73702 | |
| CONTROL INNOVATIONS | | 11222 42 ST SE | | | CALGARY | AB | T2C 0J9 | Canada |
| CONVEYING TECHNIQUES, INC. | | 800 WILCREST DRIVE, SUITE 101 | | | HOUSTON | TX | 77042-1359 | |
| COODY, RICK | | 1102 N. LENAPAH | | | SKIATOOK | OK | 74070 | |
| COOK OIL CO. | | PO BOX 875 | | | WEWOKA | OK | 74884 | |
| COOPER MANUFACTURING | | 1221 EAST HOUSTON | | | BROKEN ARROW | OK | 74012 | |
| COPELAND INTERNATIONAL TRUCKS, INC. | | 807 SOUTHEAST 3rd. STREET | | | LAWTON | OK | 73501 | |
| COPELAND SUPPLY CO LLC | | P O BOX 2357 | | | GRAND JUNCTION | CO | 81502 | |
| COR DRILLSHIP HYDRA OWNERS INC | | SVANEHOLMEN 4 | POST BOX 409 | 4067 STAVANGER | | | | Norway |
| CORDELLERA ENERGY PARTNERS | | P O BOX 7208 | | | LONGVIEW | TX | 75607 | |
| CORDILLERA TEXAS LP | | 8450 E CRESCENT PARKWAY | | | GREENWOOD VILLAGE | CO | 80111 | |
| CORE GEOMATICS | | 227, 708 - 11 AVENUE SW | | | CALGARY | AB | T2R 0E4 | Canada |
| CORE MAGNETIC INC | | 4800 118 AVE SE | | | CALGARY | AB | T2Z 4A4 | Canada |
| CORLANE | | 610 S. TYLOER STE 210 | | | AMARILLO | TX | 79101 | |
| CORLENA OIL COMPANY | | 619 S. TYLER ST. SUITE 210 | | | AMARILLO | TX | 79101-2303 | |
| CORPAC STEEL PRODUCTS | | 20803 Biscayne Blvd. | Ste. #502 | | Miami | FL | 33180 | |
| CORPRO CANADA LTD | | 8, 26313 TWP. ROAD 531A | | | ACHESON | AB | T7X 5A3 | Canada |
| Corpro, Inc | | 14103 Interdrive West | | | Houston | TX | 77032 | |
| Corpro, Inc DO NOT USE | | 14103. Interdrive West | | | Houston | TX | 77032 | |
| COTTA TRANSMISSION CO | | 1301 PRINCE HALL DRIVE | | | BELOIT | WI | 53511 | |
| COUGAR DRILLING SOLUTIONS | | 9505 W RENO AVE | | | OKLAHOMA CITY | OK | 73127 | |
| Cougar Industrial Safety | | Box 2163 | | | FAIRVIEW | AB | T0H 1L0 | Canada |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUGAR PRESSURE CONTROL | | 2204 TIMBERLOCH PLACE, SUITE 230 | | | THE WOODLANDS | TX | 77380 | |
| COUGAR PRESSURE CONTROL | | P.O. BOX 2848 | | | KILGORE | TX | 75662 | |
| CP LATINA | | RESORMA #540 | | | MEXICO CITY | MX | 11000 | Mexico |
| CPI SERVICE | | 7815-45 STREET SE | | | CALGARY | AB | T2C 2Y5 | Canada |
| CRAIG ELDER OIL & GAS | | 3817 NW EXPRESSWAY, STE 605 | | | OKLAHOMA CITY | OK | 73112 | |
| Craig Energy, LLC | | 5053 S. 4625 E. | | | Vernal | UT | 84078 | |
| CRANE CARRIER | | 1925 N SHERIDAN RD | | | TULSA | OK | 74115 | |
| CRAWLEY PETROLEUM | | 502 OAK DRIVE | | | WEATHERFORD | OK | 73096 | |
| CRECO OPERATING LLC | | 210 PARK AVE, SUITE 1140 | | | OKLAHOMA CITY | OK | 73102 | |
| CREDO PETROLEUM | | ATTN JACK RENFRO | 1801 BROADWAY STE 900 | | DENVER | CO | 80202 | |
| CRESCENT SERVICES | | 5749 NORTHWEST 132ND STREET | | | OKLAHOMA CITY | OK | 73142 | |
| CRESCENTPOINT ENERGY TRUST | | PO BOX 1260 | | | PROVOST | AB | T0B 3S0 | Canada |
| Cresent Point Energy Corp. | | 2800, 111 - 5th Ave. S.W. | | | CALGARY | AB | T2P 3Y6 | Canada |
| CRESSMAN TUBULAR PRODUCTS CORP | | 3939 BELTLINE ROAD | SUITE 460 | | ADDISON | TX | 75001 | |
| CREST PUMPING TECHNOLOGIES | | 1950 US HWY 281S | | | PLEASANTON | TX | 78064 | |
| CREST PUMPING TECHNOLOGIES, LLC | | 309 W 7TH ST | STE 1500 | | FORT WORTH | TX | 76102 | |
| CREST RESOURCES | | 15 EAST 5TH ST, SUITE 3650 | 1ST PLACE TOWER | | TULSA | OK | 74103 | |
| CREW ENERGY | | SUITE 1400, 425 1ST STREET SW | | | CALGARY | AB | T2P 3L8 | Canada |
| CRIMSON ENERGY CO. | | 306 W. 7TH STREET | | | FORT WORTH | TX | 76102 | |
| CRIMSON EXPLORATION, INC. | | 717 TEXAS AVENUE, SUITE 2900 | | | HOUSTON | TX | 77002 | |
| CRIMTECH SERVICE LTD. | | #45, 27429 TOWNSHIP RD 374 | GASOLINE ALLEY BUSINESS PARK | | RED DEER COUNTY | AB | T4S 2H4 | Canada |
| CROSSFIRE ENERGY SERVICES | | 12202 104 AVENUE | | | GRANDE PRAIRIE | AB | T8V 8A8 | Canada |
| CROSSOVER INC | | P O BOX 819 | | | INDEPENDENCE | LA | 70443 | |
| CROW CREEK ENERGY LLC | | 2201 S UTICA PLACE | | | TULSA | OK | 74114 | |
| CROWELL DRILLING CO, INC | | PO BOX 205 | | | LOUISE | TX | 77455 | |
| Crowley Logistics | | 1950 South Starpoint Dr. | | | Houston | TX | 77032 | |
| CROWN CONSULTING | | PO BOX 1816 | | | LIBERAL | KS | 67901 | |
| CROWN ENERGY DIVISION, STEWART & STEVENS | | 113 SKYTOP RD | MAIN WHAREHOUSE 2 | | VICTORIA | TX | 77901 | |
| CROWN ENERGY DIVISION, STEWART & STEVENS | | 3001 SHEPARD PLACE S.E. | | | CALGARY | AB | T2C 4P1 | Canada |
| CROWN ENERGY DIVISION, STEWART & STEVENS | | 3005 SHEPARD PLACE S.E. | | | CALGARY | AB | T2C 4P1 | Canada |
| CROWN ENERGY DIVISION, STEWART & STEVENS | | 3111 SHEPARD PLACE S.E. | | | CALGARY | AB | T2C 4P1 | Canada |
| CROWN ENERGY DIVISION, STEWART & STEVENS | | 4501 SOUTH COUNTY ROAD 1310 | | | ODESSA | TX | 79765 | |
| CROWN ENERGY DIVISION, STEWART & STEVENS | | 7303 HOUSTON HIGHWAY | | | VICTORIA | TX | 77901 | |
| CROWN ENERGY DIVISION, STEWART & STEVENS | | USA ACCOUNTS PAYABLE DEPT. | 1617 RICHEY ROAD | | HOUSTON | TX | 77073 | |
| CROWN SUPPLY COMPANY | | 380 28 ROAD | | | GRAND JUNCTION | CO | 81501 | |
| CROWS ENTERPRISE | | R.R. 1 | | | THORSBY | AB | T0C 2P0 | Canada |
| CROWSON OILFIELD SPECIALTY, INC. | | GARY COLLIER | 3340 KERMIT HWY | | ODESSA | TX | 79764 | |
| CROWSON OILFIELD SPECIALTY, INC. | | P.O. BOX 12241 | | | ODESSA | TX | 79768 | |
| CROWSON OILFIELD SPECIALTY, INC. | | SUITE 1, BOOR 1 | 19409 KENSWICK DR. | | HUMBLE | TX | 77338 | |
| CRUSADER ENERGY GROUP | | 4747 GAILLARDIA PARKWAY | | | OKLAHOMA CITY | OK | 73142 | |
| CRYSTAL RIVER OIL & GAS, LLC | | P.O. BOX 6749 | | | SNOWMASS VILLAGE | CO | 81615 | |
| CSI Inspection | | P. O. Box 80978 | | | Lafayette | LA | 70598 | |
| CSM PUMP SERVICES | | 9236 - 27 AVENUE | | | EDMONTON | AB | T6N 1B2 | Canada |
| CTAP, LLC | | 818 W, SOUTH BOULDER ROAD | #200 | | LOUISVILLE | CO | 80027 | |
| Cudd Energy | | 2828 Technology Forest Blvd. | | | The Woodlands | TX | 77381 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUDD ENERGY SERVICES | | 2105 WEST I-20 | | | ODESSA | TX | 79766 | |
| CUDD ENERGY SERVICES | | 319 N HARVEY RD | | | SEMINOLE | OK | 74868 | |
| CUDD PRESSURE CONTROL | | 1005 RPC ENERGY DRIVE | | | BROUSSARD | LA | 70518 | |
| CUI INC. | | 20050 SW 112TH AVE. | | | TUALATIN | OR | 97062 | |
| CUMMINGS OIL AND GAS | | 5400 N GRAND BLVD, STE. 100 | | | OKLAHOMA CITY | OK | 73112 | |
| CUMMINGS OIL CO. | | 4917 N. PORTLAND | | | OKLAHOMA CITY | OK | 73116 | |
| CUMMINS | | 1101 TROY KING ROAD | | | FARMINGTON | NM | 87401 | |
| CUMMINS OIL | | 5400 N. GRAND BLVD, SUITE 100 | | | OKLAHOMA CITY | OK | 73112 | |
| CUMMINS WESTERN CANADA | | 4887 35TH STREET S.E. | | | CALGARY | AB | T2B3H6 | Canada |
| CV ANPRISCO | | JL. R.E. MARTADINATA RKAN PERMATA | ANCOL BLOK I NO.22 | | JAKARTA 14420 | | | Indonesia |
| CV RAMAI | | JL DIPONEGORO 8 CEPU | | | CENTRAL JAVA | | | Indonesia |
| CWL | | SITE 7, BOX 49, RR#2 | | | DIDSBURY | AB | T0M 0W0 | Canada |
| CYCLONE DRILLING INC. | | PO BOX 908 | | | GILLETTE | WY | 82717 | |
| Cynosure Energy LLC | | 1125 17TH ST | SUITE 410 | | DENVER | CO | 80202 | |
| CYPRESS CREEK MACHINE LLC | | 813 MCAFEE MEDICAL CIRCLE | | | BEEBE | AR | 72012 | |
| CYPRESS E&P CORPORATION | | 12777 JONES ROAD, STE 335 | | | HOUSTON | TX | 77070 | |
| CYPRESS OPERATING INC | | 330 MARSHALL STREET STE 930 | | | SHREVEPORT | LA | 71101 | |
| CYRIES ENERGY INC. C/O AZTEC ENGINEERING | | #200, 10012 - 97A ST. | | | GRANDE PRAIRE | AB | T8V 2C1 | Canada |
| D & DJ Fishing and Rental Tools Inc | | P O Box 2011 | | | Gillette | WY | 82717 | |
| D & H OIL CO. | | PO BOX 657 | | | GARBER | OK | 73738 | |
| D & J OIL COMPANY | | PO BOX 10129 | | | ENID | OK | 73706 | |
| D & L MANUFACTURING | | 1915 S. 49TH WEST AVENUE | | | TULSA | OK | 74107 | |
| D&B Rental Services | | P.O. Box 338 | | | Yorktown | TX | 78164 | |
| D&D SIGN CO, INC. | | PO BOX 4803 | 5911 SEYMOUR HWY | | WICHITA FALLS | TX | 76310 | |
| D.C.T. Contracting Ltd. | | Box 2257 | | | Fairview | AB | T0H 1L0 | Canada |
| D.R.W. ROTOSLASHING LTD. | | PO BOX 2104 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| D.S. INTERNATIONAL SUPPLY | | 10203 INWOOD | | | HOUSTON | TX | 77042 | |
| D.S.S.I. | | P.O. BOX 1537 | | | MORGAN CITY | LA | 70381-1637 | |
| DAKOTA EXPLORATION | | 7711 E 111th ST | | | Tulsa | OK | 74137 | |
| DALE DEUTSCH | | 5830 51ST STREET | | | CALGARY | AB | T2C 4M9 | Canada |
| DALER PRESSURE SERVICES LTD. | | BOX 1369 | | | GRANDE PRAIRIE | | T8V 4Z2 | Canada |
| DALES OILWELL CEMENTING, INC. | | 98 MAIN ST | | | OIL CITY | LA | 71061 | |
| DALES OILWELL CEMENTING, INC. | | PO BOX 595 | | | MOORINGSPORT | LA | 71060 | |
| DALLAS PRODUCTION | | PO BOX 130638 | | | TYLER | TX | 75713 | |
| Dallas-Morris Drilling | | 103 South Kendell | | | Bradford | PA | 16701 | |
| DAN A HUGHES | | PO DRAWER 669 | | | BEEVILLE | TX | 78102 | |
| DAN D. DRILLING | | PO BOX 158 | 307 N.MAIN | | LAMONT | OK | 74643 | |
| DANATEC EDUCATIONAL SERVICES LTD | | 201 11450-29TH STREET SE | | | CALGARY | AB | T2Z 3V5 | Canada |
| DANIEL ENERGY SERVICE | | 103 ANGLER AVENUE | | | MANFORD | OK | 74044 | |
| DANMARK | | P.O. BOX 2848 | | | KILGORE | TX | 75662 | |
| DANOS & CUROLE | | P.O.BOX 60741 | | | Lafayette | LA | 70596 | |
| DARLING OIL CORP. | | 307 N. MAIN | | | LAMONT | OK | 74643 | |
| DAVE HOLKE CONSULTING INC | | PO Box 1309 | | | Fredericksburg | TX | 78624 | |
| Dave Riew | | Box 1618 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| Dave Sokoloff - Eurasia Drilling | | #57 Sunlake Road S.E. | | | CALGARY | AB | T2X 3G8 | Canada |
| DAVE WATCHORN | | BOX 58 | | | Blusky | AB | T0H 0J0 | Canada |
| DAVID H ARRINGTON OIL & GAS | | P.O. BOX 2071 | | | MIDLAND | TX | 79702 | |
| DAVID KIRK | | 2713 RACQUET CLUB DR. | | | MIDLAND | TX | 79705 | |
| DAVID LALIBERTE | | BOX 1926 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| DAVIDSON ENTERPRISES, INC. | | 3223 BRITTAN ST. | | | BAKERSFIELD | CA | 93308 | |
| DAVIS OIL AND GAS | | PO BOX 937 | | | MARSHALL | TX | 75671-0937 | |
| DAVIS OPERATING/HADAWAY ENGINEERING | | PO BOX 188 | | | CANADIAN | TX | 79014 | |
| DAVIS RIG EQUIPMENT | | 6811 GANT ROAD | | | HOUSTON | TX | 77066 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS VACUUM SERVICES, LP | | 6310 ELYSIAN FIELD ROAD | P O BOX 310 | | MARSHALL | TX | 75672 | |
| DAWSON-MARKWELL EXPLORATION CO. | | PO BOX 2446 | | | OKLAHOMA CITY | OK | 73101-2446 | |
| DAYLIGHT ENERGY | | #2100, 144 - 4TH AVE. S.W. | | | CALGARY | AB | T2P 3N4 | Canada |
| DAYSTAR PETROLEUM, INC. | | PO BOX 360 | | | VALLEY CENTER | KS | 67147-0630 | |
| DBL / S TANK SERVICE | | PO BOX 262 | | | GARBER | OK | 73738 | |
| DC POWER TOOLS INC. | | 13105 SOUTH RIDGE CIRCLE | | | LEANDER | TX | 78641 | |
| DEAN EQUIPMENT | | 2240 PETERS ROAD | | | HARVEY | LA | 70058 | |
| DEB LLC/HUB CITY INDUSTRIES | | DEB LLC --- HUB CITY IND. | 4700 N.E. EVANGELINE THRUWAY | | CARENCRO | LA | 70520 | |
| DEEPWATER PACIFIC 1 LIMITED | | PO BOX 4255 | | | HOUSTON | TX | 77210-4255 | |
| DEKA EXPLORATION | | PO BOX 14057 | | | OKLAHOMA CITY | OK | 73114 | |
| DEL RIO COMPLETION | | 2486 S 300 W | | | VERNAL | UT | 84078 | |
| DELTA DYNAMICS INC. | | 7580 MACDONALD ROAD | | | DELTA | BC | V4G 1N2 | Canada |
| Delta Gulf Rental Tools Co | | 130 Gilliam Street | | | Corpus Christi | TX | 78409 | |
| DELTA SEABOARD, LLC | | 1212 W. SAM HOUSTON PKWY N | | | Houston | TX | 77043 | |
| DEMAY INTERNATIONAL | | 790 IH-45 NORTH | | | HUNTSVILLE | TX | 77320 | |
| DENBURY ONSHORE | | 2732 HWY 85N | | | ALEXANDER | ND | 58831 | |
| DENBURY ONSHORE | | 5300 TENNYSON PKWY | STE 1200 | | PLANO | TX | 75024 | |
| DENE SKY ENTERPRISES | | BOX 34 | | | JANVIER | AB | T0P1G0 | Canada |
| DENNIS WEINBERGER | | BOX 1894 | | | COCHRANE | AB | T4C 1B7 | Canada |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 44362 | | | BATON ROUGE | LA | 70806 | |
| DERADO ENERGY | | 1001 DAIRY ASHFORD SUITE 100 | | | HOUSTON | TX | 77077 | |
| DESHIELDS OIL & GAS INC | | RT 2 BOX 30 | | | OKEMAH | OK | 74859 | |
| DESOTO DRILLING AR | | PO BOX 672625 | | | HOUSTON | TX | 77267 | |
| DEVON CANADA CORP | | 5031 HIGHWAY AVE | BAG 1600 | | SWAN HILLS | AB | T0G 2C0 | Canada |
| DEVON CANADA CORP C/O WORLEY PARSONS | | #106, 8715-109 ST | | | GRANDE PRAIRIE | AB | T8V8H7 | Canada |
| DEVON CANADA CORP. | | Box 1179 | | | Fairview | AB | T0H 1L0 | Canada |
| DEVON ENERGY | | 204 LOOMIS ROAD | | | WEATHERFORD | OK | 73096 | |
| DEVON ENERGY | | 301 W LONGBOTHAM DRIVE | | | GROESBECK | TX | 76642 | |
| DEVON ENERGY | | P.O. BOX 1359 | | | KREBS | OK | 74554 | |
| DEVON ENERGY | | P.O. BOX 918 | | | CANADIAN | TX | 79014 | |
| DEVON ENERGY | | PO BOX 250 | | | ARTESIA | NM | 88210 | |
| DEVON ENERGY | | PO BOX 270 | | | CARTHAGE | TX | 75633 | |
| DEVON ENERGY-EAGLE FORD OPERATIONS | | P.O. BOX 1938 | | | OKLAHOMA CITY | OK | 73101-1938 | |
| DEVRIES BROTHERS | | BOX 1139 | | | OKOTOKS | AB | T1S 1B2 | Canada |
| DHS DRILLING | | PO BOX 277 | | | CASPER | WY | 82601 | |
| DHW WELL SERVICE | | PO Box 525 | | | Carrizo Springs | TX | 78834 | |
| DIAMOND J OILFIELD SERVICES | | 4209 S CR 1290 | | | ODESSA | TX | 79765 | |
| DIAMOND OFFSHORE COMPANY | | P.O. BOX 4809 | | | HOUSTON | TX | 77210-4809 | |
| DIAMOND PRODUCTION | | 3420 S. SUNNYLANE | | | DEL CITY | OK | 73115 | |
| DIAMONDBACK DIRECTIONAL DRILLING LLC | | 2122 M-37 SOUTH | | | TRAVERSE CITY | MI | 49684 | |
| Diamondback Energy Services | | 510 E. Memorial Road, Suite B2 | | | Oklahoma City | OK | 73114 | |
| DIAMONDBACK ENERGY SERVICES, LLC | | 1900 E 15TH ST | BLDG 600, STE C | | EDMOND | OK | 73013 | |
| DIAMONDBACK HOLDINGS | | 14301 CALIBER DR. STE. 200 | | | OKLAHOMA CITY | OK | 73134 | |
| DIRECT PETROLEUM EXPLORATION | | 1401 17TH STREET, #510 | | | DENVER | CO | 80202 | |
| DIRECTIONAL RENTALS, INC | | 20104 E HARDY RD | | | HOUSTON | TX | 77073 | |
| DIRECTIONAL RENTALS, INC. | | PO BOX 80886 | | | LAFAYETTE | LA | 70598 | |
| DIVERSIFIED OPERATING | | 15000 W. 6TH AVE. | | | GOLDEN | CO | 80401 | |
| DIXON ENERGY INC. | | 8100 E. 22ND ST N. BLDG. 300, SUITE 200 | | | WICHITA | KS | 67226 | |
| DK CONSULTING | | BOX 4234 | | | OLDS | AB | T4H 1P8 | Canada |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DLEIF DRILLING LLC | | SCHAHIN ENGENHARIA S.A. | RUA ALMIRANTE BARROSO, 54 - 4TH FLOOR | | RIO DE JANEIRO | RJ | CEP 20031-00 | Brazil |
| DLH ENERGY SERVICE | | 238 N. PEARL ST | | | FREWSBURG | NY | 14738 | |
| DNOW LP | | P.O. BOX 40985 | | | HOUSTON | TX | 77240-0985 | |
| DO NOT USE | | 10920 N. SAM HOUSTON PARKWAY WEST | SUITE 100 | | HOUSTON | TX | 77064 | |
| DO NOT USE | | 2828 TECHNOLOGY FOREST BLVD. | | | THE WOODLANDS | TX | 77381 | |
| DO NOT USE | | 515 Post Oak Blvd. | | | Houston | TX | 77027 | |
| DO NOT USE | | ATTN ACCOUNTS PAYABLE - 7TH FLOOR | 15710 JOHN F KENNEDY BLVD | | HOUSTON | TX | 77032 | |
| DO NOT USE! | | RT. 2, BOX 262 | HWY 270 S. | | WOODWARD | OK | 73801 | |
| DOLAN DIRECTIONAL DRILLING AR | | 5001 AIRFIELD RD | | | AURORA | TX | 76078 | |
| DOMINION EXPLORATION | | 9325 US HIGHWAY 83 | | | CANADIAN | TX | 79014 | |
| DOMINION EXPLORATION | | RT 1, BOX 24B | | | KINGFISHER | OK | 73750 | |
| Donald E. Harman Company | | 421 Industrial Drive | | | Richardson | TX | 75081 | |
| DOUBLE A FABRICATING INTERPRISES | | BOX 26 | | | BLUESKY | AB | T0H 0J0 | Canada |
| DOUGLAS, DIETZ AND DALY | | Bradley Square | 2932 NW 122nd, STE 8 | | OKLAHOMA CITY | OK | 73120 | |
| DOUGS RV CENTER | | RR5, BOX 519A | S HWY 81 AND WEST FULLER RD | | DUNCAN | OK | 73533 | |
| Dover Operating Corp. | | Suite 1500 | 250 - 6th Avenue SW | | Calgary | AB | T2P 3H7 | Canada |
| DOWELL SCHLUMBERGER de MEXICO S.A. de CV | | EJERCITO NACIONAL NO. 425 PISO 5 | | | COL. GRANADA | | C.P. 11520 | Mexico |
| DOWNHOLE PIPE & EQUIPMENT | | 10231 BELKNAP RD | | | SUGARLAND | TX | 77479 | |
| DOWNHOLE STABILIZATION, INC. | | PO BOX 2467 | | | BAKERSFIELD | CA | 93303 | |
| DOWNHOLE TOOL SERVICE | | 59 CR 317 | | | RIFLE | CO | 81650 | |
| DOWNHOLE TOOL SERVICES | | PO BOX 1204 | | | PLATTEVILLE | CO | 80651 | |
| DOYON DRILLING, INC | | 11500 C STREET, SUITE 200 | | | Anchorage | AK | 99515 | |
| DRAGON PRODUCTS | | 1655 LOUISIANA | | | BEAUMONT | TX | 77701 | |
| DRAGON RIG SALES AND SERVICE | | ATTN ACCTS PAYABLE | P O BOX 790 | | BEAUMONT | TX | 77704 | |
| DRAGON SANDBLASTING & PAINTING | | BOX 57038 | | | SHERWOOD PARK | AB | T8A 5LT | Canada |
| DRAKE D. STANSBURY | | 1002 SECOND ST. | | | MORGAN CITY | LA | 70380 | |
| DRG ENERGY INC. | | 8310 E. ROCK CREEK RD | | | NORMAN | OK | 73026 | |
| DRILEX, S.A. DE C.V. | | MIGUEL DE CERVANTES SAAVEDRA | NO. 171, 3ER. PISO DEPTO. 316 | | COLONIA GRANADA | MX | CP 11520 | Mexico |
| DRILL PIPE INDUSTRIES | | 7931 HWY 71 NORTH | | | TEXARKANA | TX | 75504 | |
| DRILL STRING SERVICES, INC. | | P.O. BOX 1537 | | | MORGAN CITY | LA | 70381 | |
| DRILLING FLUIDS TREATMENT SYSTEMS INC | | ATTN BRIAN HAMILTON | | | | | | |
| DRILLING INNOVATION DE MEXICO | | CALLE 33A NO. 24 | COLONIA FATIMA | | CLUDAD DEL CARMEN | | 24110 | Mexico |
| DRILLING PRODUCTS | | PO BOX 17237 | | | SUGAR LAND | TX | 77496-7237 | |
| DRILLING TOOLS AUSTRALIA | | 16 BILVEST ST. | OXLEY QLD 4075 | | | | | Australia |
| DRILLMEC, INC. | | 18320 IMPERIAL VALLEY DRIVE | | | HOUSTON | TX | 77060 | |
| DRILLSHIP ALONISSOS OWNERS, INC. | | C/O OCEAN RIG MANAGEMENT INC. | 74-76 V.IPROU | GR-151 25 AMAROUSSION | ATHENS | | | Greece |
| Drilltech Services (USA) Inc. | | 4553 Brittmoore Road | | | HOUSTON | TX | 77041 | |
| DRIVE TRAIN SPECIALISTS | | 75 REMITTANCE DRIVE SUITE 1273 | | | CHICAGO | IL | 60675-1273 | |
| Ds HOT OIL SERVICE, INC. | | PO BOX 219 | | | LANDER | WY | 82520 | |
| DUCKS UNLIMITED CANADA | | 9615 - 105 STREET | | | GRANDE PRAIRIE | AB | T8V 6V5 | Canada |
| DUCOMMUN LABARGE TECHNOLOGIES, INC. | | 12626 E. 60TH ST. | STE. 108 | | TULSA | OK | 74146 | |
| DULLY ENTERPRISES | | BOX 1264 | | | VULCAN | AB | T0L 2B0 | Canada |
| DUNCAN OIL PROPERTIES, INC. | | 100 PARK AVE BLDG, SUITE 1200 | | | OKLAHOMA CITY | OK | 73102 | |
| DUNE ENERGY | | 777 WALKER STREET | SUITE 2300 | ACCOUNTS PAYABLE | HOUSTON | TX | 77002 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNLOP STERLING WESTERN STAR TRUCK CENTR | | 4110-9 AVE N | | | LETHBRIDGE | AB | T1H 6L9 | Canada |
| DUPHIL, INC. | | PO BOX 458 | | | ORANGE | TX | 77631 | |
| DWYER RECYCLING | | 2315 FM ROAD 171 | | | WICHITA FALLS | TX | 76301 | |
| DXP - SHREVEPORT | | 4910 SHED ROAD | | | BOSSIER CITY | LA | 71111 | |
| DXP ENTERPRISES | | 295 US HWY 281 | | | WICHITA FALLS | TX | 76310 | |
| DXP ENTERPRISES, INC. | | 103 E. 20TH ST. | | | ELK CITY | OK | 73644 | |
| DXP ENTERPRISES, INC. | | 1401 S.E. 29TH | | | OKLAHOMA CITY | OK | 73129 | |
| DXP ENTERPRISES, INC. | | 7272 PINEMONT | | | HOUSTON | TX | 77040 | |
| DXP ENTERPRISES, INC. | | PO BOX 1697 | | | HOUSTON | TX | 77251 | |
| DYNAMIC OILFIELD SERVICES | | 7201 SEDWICK | | | CORPUS CHRISTI | TX | 78409 | |
| DYNATECH CONTRUCTION | | 3407 LAKE COURT SW | | | CALGARY | AB | T3E 6K2 | Canada |
| E & M SPECIALTY | | 1647 MILLS HIGHWAY | | | BREAUX BRIDGE | LA | 70517 | |
| E & M SPECIALTY | | P.O. BOX 956 | | | BREAUX BRIDGE | LA | 70517 | |
| E & M SUPPLY GROUP LLC | | PO BOX 956 | | | BREAUX BRIDGE | LA | 70517 | |
| E CONSTRUCTION LTD | | 10130-21ST | | | EDMONTON | AB | T6P 1W7 | Canada |
| E.O.G. | | 6101 S. BROADWAY, SUITE 200 | | | TYLER | TX | 75703 | |
| EAGER BEAVER | | PO BOX 1616 | | | ROCK SPRINGS | WY | 82902 | |
| EAGLE ENERGY PRODUCTION | | 200 REUNION CENTER | 9 EAST 4TH STREET | | TULSA | OK | 74103 | |
| EAGLE FORD HUNTER | | 1048 TEXAN TRAIL | | | GRAPEVINE | TX | 76051 | |
| EAGLE OIL & GAS CO. | | 2525 KELL BLVE, SUITE 510 | | | WICHITA FALLS | TX | 76308-1061 | |
| EAGLE OILFIELD EQUIPMENT | | 7100 N.W. 210TH STREET | | | EDMOND | OK | 73003 | |
| EAGLE RIVER ENERGY | | 7060 S. YALE AVE., #702 | | | TULSA | OK | 74136 | |
| EAGLE ROCK ENERGY | | PO BOX 3687 | | | HOUSTON | TX | 77253 | |
| EAGLE WELL SERVICE INC | | Box 853 | | | Kenmare | ND | 58746 | |
| EAGLE WELL SERVICING | | 8113 49 AVENUE CLOSE | | | RED DEER | AB | T4P 2V5 | Canada |
| EARLSBORO ENERGY CORP | | 3007 NW 63RD., B | SUITE 205 | | OKLAHOMA CITY | OK | 73116 | |
| EARTHSTONE ENERGY | | 633 17TH ST. STE 1645 | | | DENVER | CO | 80202 | |
| EASTERN TREASURES | | 620 OHIO ST. | | | WICHITA FALLS | TX | 76301 | |
| EASTMAN CHEMICAL COMPANY | | PO BOX 7444 | | | LONGVIEW | TX | 75607-7444 | |
| EBA ENGINEERING | | 14940 - 123 AVENUE | | | EDMONTON | AB | T5V 1B4 | Canada |
| ECO SEEDS | | BOX 1685 | | | FAIRVIEW | AB | T01 1L0 | Canada |
| ED SPRAGGINS | | 2608 KEMP BLVD., SUITE C | | | WICHITA FALLS | TX | 76309 | |
| EDC Romfor Ltd. | | c/o EDC U.S. Holdings, Inc. | 1035 Dairy Ashford, Suite 320 | | Houston | TX | 77079 | |
| EDDE DRILLING AR | | 2607 E. RIO GRANDE | | | VICTORIA | TX | 77901 | |
| EDMONTON TRAILERS | | 26420 TWP 531A | | | ARCHESON | AB | T7X 4K3 | Canada |
| EEC | | 1006 24TH AVE. NW. STE 120 | | | NORMAN | OK | 73069 | |
| EGL EAGLE GLOBAL LOGISTICS | | ATTN TRACEY YOULL/LUCY YODERS | 15355 VICKERY DRIVE | | HOUSTON | TX | 77032 | |
| EL PASO PRODUCTION | | PO BOX 154 | | | HOUSTON | TX | 77001 | |
| ELCO RESOURCES | | PO BOX 1335 | | | JENKS | OK | 74037 | |
| ELITE DRILLING, LLC. | | 3105 BENT CREEK DRIVE | | | WOODWARD | OK | 73801 | |
| ELLIOTT OIL AND GAS OPERATING CO | | 26619 OAKRIDGE DRIVE | | | WOODLANDS | TX | 77380 | |
| ELLORA OPERATING | | 5665 FLATIRON PARKWAY | | | BOULDER | CO | 80301 | |
| ELM RIDGE EXPLORATION | | 12225 GREENVILLE AVE. | | | DALLAS | TX | 75243 | |
| EMAS ENERGY SERVICES (THAILAND) LTD | | RASA TOWER II, 11th FLOOR UNIT #1104 | 555 PHAHOLYOTHIN RD | | CHATUCHAK,BANGK OK | | 10900 | Thailand |
| EMERGENCY ONE | | 3611 SW 20TH STREET | | | OCALA | FL | 34474 | |
| EMIRATES WESTERN PETROLEUM SERVICES CO | | PO BOX 8107, ELECTRA STREET | | | ABU DHABI | | | United Arab Emirates |
| EMPRESSA ENERGY LP | | 9821 KATY FREEWAY, SUITE 910 | | | HOUSTON | TX | 77024 | |
| ENCANA | | 3601 STAGECOACH ROAD NORTH | | | LONGMONT | CO | 80504 | |
| ENCANA OIL & GAS (USA) | | 1099 18TH ST | SUITE 2300 | | Denver | CO | 80202 | |
| ENCANA OIL & GAS (USA) | | 14001 N. DALLAS PARKWAY | | | DALLAS | TX | 75240 | |
| ENCANA OIL & GAS PARTNERSHIP | | BOX 2850 | | | CALGARY | AB | T2P 2S5 | Canada |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENCON     (BILL) | | 11 KING STREET WEST | SUITE 1900 | | TORONTO | ON | M5H 4C7 | Canada |
| ENCORE | | 777 MAIN STREET, SUITE 1400 | | | FT. WORTH | TX | 76102 | |
| ENCORE OPERATING | | PO BOX 396 | | | BEAVER | OK | 73932 | |
| ENDEAVOR NATURAL GAS | | 1201 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| ENDEAVOUR OPERATING CORP | | 1125 17TH ST STE 1525 | | | DENVER | CO | 80202 | |
| ENDURA | | 12425 149 STREET | | | EDMONTON | AB | T5L 2J6 | Canada |
| ENDURING | | PO BOX 1810 | | | BEEVILLE | TX | 78104 | |
| ENERFLOW INDUSTRIES INC | | 4800 27TH STREET SE | | | CALGARY | AB | T2B 3M4 | Canada |
| ENERGEN RESOURCES | | 1001 WOODLOCH AVE | SUITE 450 | | WOODLANDS | TX | 77380 | |
| ENERGEN RESOURCES CORP | | 2010 AFTON PLACE | | | FARMINGTON | MN | 87401 | |
| ENERGY ALLOYS | | 350 GLENBOROUGH, SUITE 300 | | | HOUSTON | TX | 77067 | |
| ENERGY ASIA PTE LTD. | | LOYANG OFFSHORE SUPPLY BASE | BOX 5194 (SOPS STREET) LOYANG CRESCENT | | SINGAPORE | | 508988 | Singapore |
| ENERGY EQUIPMENT SALES LLC | | PO BOX 955 | | | GUTHRIE | OK | 73044 | |
| ENERGY FISHING AND RENTAL SERVICES | | Attn Keith Jacobusse | 3305 U.S. Hwy 59 N | | Victoria | TX | 77905 | |
| ENERGY MACHINE LLC | | 360 NEW YORK 34 | | | Waverly | NY | 14892 | |
| ENERGY PRODUCTION SPECIALTIES | | P O BOX 430-491 | | | LAREDO | TX | 78043 | |
| ENERGY PRODUCTS INC. | | 3801 W. 51st. STREET | | | TULSA | OK | 74157 | |
| ENERGY PUMPING SPECIALTIES INC. | | 5941 STATE HIGHWAY 359 | | | LAREDO | TX | 78043 | |
| ENERGY PUMPING SPECIALTIES INC. | | P O BOX 430-491 | | | LAREDO | TX | 78043 | |
| ENERGY PUMPING SPECIALTIES INC. | | RTE 3, BOX 25A, HWY. 359 | | | LAREDO | TX | 78043 | |
| ENERGY QUEST | | PO BOX 1478 | | | BLANCHARD | OK | 73010 | |
| Energy Services Company | | PO BOX 1300 | | | Bowie | TX | 76230 | |
| ENERGY TUBULARS, INC | | 3010 OLD RANCH PARKWAY | SUITE 400 | | SEAL BEACH | CA | 90740 | |
| ENERGYQUEST | | 4526 RESEARCH FOREST DRIVE | SUITE 200 | | THE WOODLANDS | TX | 77381 | |
| ENERPLUS | | 1700 LINCOLN STREET | SUITE 1300 | | DENVER | CO | 80210 | |
| ENERQUEST CORPORATION | | 7500 PRESTON RD. SUITE 200 | | | PLANO | TX | 75024-3211 | |
| ENER-TEX INTERNATIONAL, INC. | | P.O. BOX 1587 | | | HOUSTON | TX | 77251 | |
| ENERVEST OPERATING | | PO BOX 489 | | | SHATTUCK | OK | 73858 | |
| ENERVEST, LTD. | | 1001 FANNIN STREET | SUITE 800 | | HOUSTON | TX | 77002-6707 | |
| ENID DRILL SYSTEMS, INC | | 4510 EAST MARKET | | | ENID | OK | 73701 | |
| ENSCO | | PO DRAWER 750 | 620 MOULIN ROAD | | BROUSSARD | LA | 70518 | |
| ENSCO - HOUSTON | | PO BOX 570788 | | | HOUSTON | TX | 77257-0788 | |
| ENSCO BRAZIL - SERVICIOUS DE PETROLEO LT | | R A - 1, LOTE 9-A, NO 95 PARTE | LOTEAMENTO NOVA CAVALEIROS | 5 PROLONGAMEN TO VALE ENCANTADO | MACAE | RJ | 27930070 | Brazil |
| ENSCO SERVICES LIMITED | | ENSCO HOUSE, GATEWAY CRESCENT | GATEWAY BUSINESS PARK | | ABERDEEN | | AB12 3GA | United Kingdom |
| ENSIGHT III ENERGY MANAGEMENT | | 333 TEXAS STREET, SUITE 175 | | | SHREVEPORT | LA | 71101 | |
| ENSIGN | | PO BOX 17805 | | | DENVER | CO | 80217-0805 | |
| ENSIGN WELL SERVICE | | 24020 WCR 46 | | | LASALLE | CO | 80645 | |
| ENSIGN WELL SERVICE | | 7001 CHARITY AVE | | | BAKERFIELD | CA | 93308 | |
| ENSIGN/OPSCO ENERGY INDUSTRIES LTD | | 285175 KLEYSEN WAY, R.R. 5 | | | CALGARY | AB | T2P 2G6 | Canada |
| ENVIRO WEST INC. | | 4208-84 Ave. N.W. | 4208-84 Ave. N.W. | | EDMONTON | AB | T6B 3N5 | Canada |
| EOG | | ATTN ACCOUNTS PAYABLE | 3817 N.W. EXPRESSWAY, SUITE 500 | | OKLAHOMA CITY | OK | 73112 | |
| EOG RESOURCES | | 3817 N.W. EXPRESSWAY SUITE 500 | | | OKLAHOMA CITY | OK | 73112 | |
| EOG RESOURCES | | 4000 N BIG SPRING, SUITE 500 | | | MIDLAND | TX | 79705 | |
| EOG RESOURCES | | 8970 HWY 13 | | | NEW HEBRON | MS | 39140 | |
| EOG Resources AR -VI | | P O BOX 595959 | | | San Antonio | TX | 78529 | |
| EOG RESOURCES AR-PA | | 400 SOUTHPOINTE BLVD SUITE 300 | | | CANNONSBURG | PA | 15317 | |
| EOG RESOURCES CANADA INC. | | 1300, 700-9TH AVE.SW | | | CALGARY | AB | T2P 3V4 | Canada |
| EOG RESOURCES INC | | PO BOX 592929 | | | SAN ANTONIO | TX | 78259-0196 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EQUAL ENERGY | | 4801 GAILLARDIA PKWY | | | OKLAHOMA CITY | OK | 73142 | |
| EQUIPMENT RESOURCES INTERNATIONAL | | 435 MASON PARK BLVD. | | | KATY | TX | 77450 | |
| ERCB C/O TRISTAR RESOURCES | | 800, 815-8 AVENUE SW | | | CALGARY | AB | T2P 3P2 | Canada |
| ERMILO E. RICHER SANTOS | | ATTN MR ARMONDO CERVERA | 802 GALE ST. | | LAREDO | TX | 78041 | |
| ESSENTIAL LOGISTICS | | ATTN ACCOUNTS PAYABLE | P.O.BOX 430453 | | HOUSTON | TX | 77243 | |
| ETESCO MANAGEMENT SERVICES LIMITED | | 325 WATERFRONT DRIVE | OMAR HODGE B/L | | TORTOLA | | | British Virgin Island |
| ETS Oilfield Services | | PO Box 261080 | | | Corpus Chrisit | TX | 78426 | |
| EUGENE BIEGEL | | BOX 1365 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| EVANS PRODUCTION COMPANY | | 6013 PLUM THICKET RD | | | OKLAHOMA CITY | OK | 73162 | |
| EVEREST OPERATIONS MANAGEMENT | | 14301 CALIBER DRIVE, SUITE 300 | | | OKLAHOMA CITY | OK | 73134 | |
| EVERGREEN WELL SERVICE | | 11318 COUNTY RD 53.5 | | | TRINIDAD | CO | 81082 | |
| EVERGREEN WELL SERVICE | | 1401 17TH STREET STE 1200 | | | DENVER | CO | 80202 | |
| EWS LLC | | 3RD FRUNZENSKAYA ST, 18, OFFICE 3 | | | MOSCOW | | | Russia |
| EXALTA ENERGY INC. | | 1900, 520 - 5TH AVE. S.W. | | | CALGARY | AB | T2P 3R7 | Canada |
| EXARO ENERGY | | 800 GESSNER SUITE 850 | | | HOUSTON | TX | 77024 | |
| EXCEL SITE RENTAL LLC | | 1530 ENTERPRISE DRIVE | | | KALKASKA | MI | 49646 | |
| Excel Stimulation, LLC | | 1.5 Miles North on HWY 60 | | | Fairview | OK | 73737 | |
| Excel Stimulation, LLC | | P. O. Box 160 | | | Cleo Springs | OK | 73729 | |
| EXCELSIOR C/O REMEDY | | SUITE 255, 720 28TH ST. NE | | | CALGARY | AB | T2A6R3 | Canada |
| EXCELSIOR ENERGY | | c/o ProspEx Resources Limited | Box 4232 | | Olds | AB | T2A 6R3 | Canada |
| EXCELSIOR ENERGY LIMITED | | 255, 720 - 28TH STREET N.E. | | | CALGARY | AB | T2A 6R3 | Canada |
| EXCO | | 3716 HIGHWAY 155 | | | QUITMAN | LA | 71268 | |
| EXCO | | 804 W. CHEROKEE | | | LINDSAY | OK | 73052 | |
| EXCO | | P.O. BOX 1227 | | | WOODWARD | OK | 73802-1227 | |
| EXCO | | PO BOX 14 | | | LAVERNE | OK | 73848 | |
| EXCO | | PO BOX 1488 | | | GLADEWATER | TX | 75647 | |
| EXCO | | WOODWARD FIELD OFFICE | P.O. BOX 1227 | | WOODWARD | OK | 73802 | |
| EXCO MID CONTINENT | | PO BOX 1146 | | | ELK CITY | OK | 73644 | |
| EXCO MID CONTINENT | | PO BOX 729 | | | BEAVER | OK | 73932 | |
| EXCO MIDCONTINENT (LINDSAY) | | 804 W. CHEROKEE | | | LINDSEY | OK | 73052 | |
| EXCO PRODUCTION COMPANY | | 6007 FINANCIAL PLAZA, STE 300 | | | SHREVEPORT | LA | 71129 | |
| EXCO RESOURCES AR/PA | | 3000 ERICSSON DR SUITE 200 | | | CANNONSBURG | PA | 15086 | |
| EXCO RESOURCES INC, | | 100 INDEPENDENCE, SUITE 404 | | | TYLER | TX | 75703 | |
| EXPEDITORS INTERNATIONAL OF HOUSTON | | N.A.T. DEPARTMENT | 18255 HUMBLE PARKWAY | | HUMBLE | TX | 77338 | |
| EXPORT SERVICE INTERNATIONAL | | 6546-A PETROPARK DRIVE | | | HOUSTON | TX | 77041 | |
| EXPRESS ENERGY SERVICES | | 9800 RICHMOND AVE | SUITE 500 | | HOUSTON | TX | 77042 | |
| EXPRESS LINE INTERNATIONAL CORP. | | C/O CAL CENTURY | 1067 SNEATH LANE | | SAN BRUNO | CA | 94066 | |
| EXPRO | | 504 WEST 20TH STREET | | | ELK CITY | OK | 73644 | |
| EXPRO AMERICAS INC | | 1500 FISHER ROAD | | | WICHITA FALLS | TX | 76305-8906 | |
| EXPRO AMERICAS INC | | 580 WEST LAKE PARK BLVD | STE 1500 | | HOUSTON | TX | 77079 | |
| EXPRO COMPLETION PRODUCTS | | 610 ST. ETIENNE RD | | | BROUSSARD | LA | 70518 | |
| EXTEL COMMUNICATIONS | | 4123 BELMEDE | | | WICHITA FALLS | TX | 76302 | |
| EXTREME ENGINEERING AR | | 6724 Corp. Parkway STE 100 | | | Fort Worth | TX | 76126 | |
| EXTREME OIL & GAS | | 5700 WEST PLANO PARKWAY | ST 3600 | | PLANO | TX | 75093-2455 | |
| EXXCEL WELL SVC INC | | PO Box 2146 | | | MIDLAND | TX | 79706 | |
| EXXON MOBIL CORPORATION | | P.O. BOX 4306 | | | HOUSTON | TX | 77210-4306 | |
| EXXONMOBILE CORP | | P. O. BOX 1908 | | | MORGAN CITY | LA | 70381 | |
| F & F TOOL COMPANY | | 1819 HWY 270 E | | | SEMINOLE | OK | 74868 | |
| F & F TOOL COMPANY | | PO BOX 270 E | | | SEMINOLE | OK | 74868 | |
| F&R STEELCRAFT INDUSTRIES INC | | 3513F - 78TH AVE SE | | | CALGARY | AB | T2C 1J7 | Canada |
| F. HOWARD WALSH | | 500 W. 7TH ST., SUITE 1007 | | | FT. WORTH | TX | 76102 | |
| FABER FAB AR | | 1000 EAST BALD EAGLE ST | | | LOCK HAVEN | PA | 17745 | |
| FABMASTER LTD | | 4313 76 AVE NW | | | EDMONTON | AB | T6B 2H7 | Canada |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FABRICACION RENTAS Y SERVICIOS SA DE CV | | AV. PLOMO NUM. 208 | CD INDUSTRIAL | | VILLAHERMOSA, CENTRO | MX | 86010 | Mexico |
| Fabrication Technologies, LLC | | 11844 Darryl Drive | | | BATON ROUGE | LA | 70815 | |
| FAIRBORNE ENERGY LTD. | | #3400, 450 - 1ST STREET S.W. | | | CALGARY | AB | T2P 5H1 | Canada |
| FAIRCHILD ENTERPRISES, INC. | | P. O. BOX 249 | | | ELK CITY | OK | 73648 | |
| FAIRCHILD ENTERPRISES, INC. | | P.O. BOX 249 | | | ELK CITY | OKL | 73648 | |
| FAIRVIEW GOLF CLUB | | BOX 1993 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| FAIRVIEW RURAL WATER PROJECT LTD. | | PO BOX 642 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| FAIRVIEW SEED CLEANING PLANT | | BOX 1510 | | | FAIRVIEW | AB | T0H1L0 | Canada |
| FAIRWAY RESOURCES | | 538 SILICON DRIVE SUITE 101 | | | SOUTHLAKE | TX | 76092 | |
| FAIRWAYS EXPLORATION & PRODUCTION, LLC | | 13430 NW FREEWAY STE 800 | | | HOUSTON | TX | 77040 | |
| FALCON PUMP & SUPPLY | | 2911 1ST AVE. WEST | | | WILLISTON | ND | 58801 | |
| FALCON PUMP & SUPPLY | | PO BOX 1697 | | | HOUSTON | TX | 77251 | |
| FALCON RIGS INC | | RT1 BOX 197 | | | CASHION | OK | 73016 | |
| FAMMCO MFG CO INC | | 17309 EAST PINE | | | TULSA | OK | 74116 | |
| FAR NORTH SUPPLY | | 1028 E 5TH AVE, SUITE C | | | ANCHORAGE | AK | 99501 | |
| FARGO INC | | PO BOX 8131 | | | WICHITA FALLS | TX | 76307 | |
| FASKEN OIL AND RANCH | | 303 WEST WALL SUITE 1800 | | | MIDLAND | TX | 79701-5166 | |
| FAULKNER CORPORATION | | PO BOX 5058 | | | EDMOND | OK | 73083 | |
| FDC INTERNATIONAL | | P. O. BOX 8141 | | | WICHITA FALLS | TX | 76307 | |
| FDC SERVICES, INC. | | 221 W. 6th STREET | | | HASTINGS | OK | 73548 | |
| FELDERHOFF BROTHERS DRILLING | | PO BOX 1299 | | | GAINESVILLE | TX | 76240 | |
| FEMCO FWD LLC | | PO Box 3907 | | | ENID | OK | 73702 | |
| FERUS TRUST | | SUITE 916, 401 - 9TH AVENUE SW | | | CALGARY | AB | T2P 3C5 | Canada |
| FIDELITY EXPLORATION & PRODUCTION CO. | | 1021 MAIN STREET #1100 | | | HOUSTON | TX | 77002 | |
| FIGUEROA MACHINE SHOP | | 1322 NORTH 6TH STREET | | | WICHITA FALLS | TX | 76304 | |
| FIML NATURAL RESOURCES | | 410 17TH STREET SUITE 900 | | | DENVER | CO | 80202 | |
| FINLEY RESOURCES | | 1308 LAKE STREET | | | FT WORTH | TX | 76102 | |
| FLAG TRANSPORT | | PO BOX 96 | | | GAGE | OK | 73843 | |
| FLAG TRANSPORT INC. | | PO BOX 848 | | | SHATTUCK | OK | 73858 | |
| FLEET CEMENTERS | | #202 | 5100 CALIFORNIA AVE. | | BAKERSFIELD | CA | 93307 | |
| FLEET CEMENTERS | | P.O. BOX 666 | | | WINTERS | TX | 79567 | |
| FLEET CEMENTERS | | PO BOX 82038 | | | BAKERSFIELD | CA | 93380 | |
| FLEET CEMENTERS | | TECHNOLOGY SERV GROUP,2 MI EAST OF CISCO | I-20 E NORTH SERVICE RD. | | CISCO | TX | 76437 | |
| FLEET CEMENTERS | | TECHNOLOGY SERVICES GROUP | 3701 SOUTH COUNTY RD. 1295 | | ODESSA | TX | 79765 | |
| FLEET CEMENTERS | | TECHNOLOGY SERVICES GROUP | P.O. BOX 231 | | CISCO | TX | 76437 | |
| FLEET CEMENTERS | | TECHNOLOGY SERVICES GROUP | P.O. BOX 61327 | | MIDLAND | TX | 79711 | |
| FLEET SERVICE OF TULSA INC | | PO BOX 339 | | | CATOOSA | OK | 74015 | |
| FLEET SERVICE OF TULSA INC. | | 17221 E. PINE | | | TULSA | OK | 74116 | |
| FLINT ENERGY | | 5701 59 AVE | | | LLOYDMINSTER | AB | T9V2V4 | Canada |
| Flo Solutions | | Box 321 | | | Boyle | AB | T0A 0M0 | Canada |
| FLODRAULIC GROUP INC. | | 3539 NORTH 700 WEST | | | GREENFIELD | IN | 46140 | |
| FLOGISTIX | | 1912 RADCLIFF DR | | | GILLETTE | WY | 82717 | |
| FLOGISTIX | | PO BOX 1899 | | | GILLETTE | WY | 82717 | |
| FLORAN TECHNOLOGIES | | 4500 SE 59TH STREET | | | OKLAHOMA CITY | OK | 73135 | |
| FLOWTOOLS LTD | | PO BOX 50655 | | | DUBAI | | | United Arab Emirates |
| FLOYD NEELD | | RT 1, BOX 172 | | | DUNCAN | OK | 73533 | |
| FMC TECHNOLOGIES | | 9785 MAROON CIRCLE #200 | | | ENGLEWOOD | CO | 80112 | |
| FMC TECHNOLOGIES AR/PA | | 320 MARCELLUS DR | | | MUNCY | PA | 17756 | |
| FMC TUBULAR& EQUIPMENT CORPORATION | | P.O. BOX 3065 | | | HUMBLE | TX | 77347-3065 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOCUS ENERGY | | ATTN AMIT VARMA | | | | | | |
| FOOTHILL ENERGY | | 1606 3RD STREET | | | SEABROOK | TX | 77586 | |
| FOOTHILLS CORING | | 904-825-8TH AVE. SW | | | CALGARY | AB | T2P 2T3 | Canada |
| FOOTHILLS REGIONAL SERVICES COMMISSION | | BOX 5605 | | | HIGH RIVER | AB | T1V 1M7 | Canada |
| FORCE WELLHEAD & VALUE SUPPLIERS | | 16261 HOLLISTER STREET | BLDG B SUITE 100 | | HOUSTON | TX | 77066 | |
| FOREMAN ENTERPRISE | | PO BOX 5115 | | | EDMOND | OK | 73083-5115 | |
| FOREST OIL | | PO BOX 1008 | | | CANADIAN | TX | 79014 | |
| FOREST OIL CORPORATION | | 707 17th St. | Suite 3600 | | Denver | CO | 80202-9804 | |
| FOREST OIL CORPORATION | | PO BOX 1008 | | | CANADIAN | TX | 79014 | |
| FORREST OIL CANTX | | PO BOX 1008 | | | CANADIAN | TX | 79014 | |
| Fort Worth Pipe Services L.P | | P.O Box 57908 | | | Salt Lake City | UT | 08407 | |
| FORTAY INC. | | PO BOX 607 | | | SUNRAY | TX | 79086 | |
| FORTRESS ENERGY INC | | #300, 505 - 3RD ST. SW | | | CALGARY | AB | T2P3E6 | Canada |
| FORTSON OIL COMPANY | | 301 COMMERCE STREET STE 2900 | | | FORT WORTH | TX | 76102-4133 | |
| FORTUNE RESOURCES | | 1401 EAST STATE HIGHWAY 31 | | | LONGVIEW | TX | 75604 | |
| FOSSIL CREEK RESOURCES, LLC | | C/O REINER ENGINEERING | 1551 THREE CROWNS DRIVE, SUITE 313 | | CASPER | WY | 82604 | |
| FOUNDATION ENERGY | | PO BOX 17127 | | | FT.WORTH | TX | 76102 | |
| FOUR SEAS EXPLORATION | | 516 W. CALIFORNIA AVE | | | OKLAHOMA CITY | OK | 73102 | |
| FOURTH PETROLEUM MACH. PLANT | | POSTAL CODE 434101 | | | JIANGLING | | | China |
| FOXCO SUPPLY FIRE & SAFETY LTD | | 2990 S. HWY 281 | | | ALICE | TX | 78332 | |
| FOXCO SUPPLY FIRE & SAFETY LTD | | PO BOX 429 | | | ALICE | TX | 78333 | |
| FRAC 1, INC. | | 721 E. 1ST AVE. | | | BRISTOW | OK | 74010 | |
| FRAC SERVICES - SEE PRO PETRO | | 2103 E LADD ROAD | | | WASHINGTON | OK | 73093 | |
| FRAC TECH | | 16858 IH 20 | | | CISCO | TX | 76347 | |
| FRAC TECH -MCALESTER | | 7299 E. HWY 70 | | | MCALESTER | OK | 74501 | |
| FRAC TECH SERVICES LLS ALEDO | | P O BOX 1416 | | | ALEDO | TX | 76008 | |
| FRAC TECH SERVICES LTD | | PO BOX 790220 | | | VERNAL | UT | 84079 | |
| FRAC TECH SERVICES LTD - UTAH | | 4395 E. 4700 S. | | | VERNAL | UT | 84708 | |
| FRAC TECH SERVICES, LLC LONGVIEW | | 1704 E. WHALEY STREET | | | LONGVIEW | TX | 75601 | |
| FRAC TECH, ODESSA | | 986 MAURICE ST. | | | ODESSA | TX | 79763 | |
| FRACTECH SERVICES | | 906 S EASTERN AVE | | | ELK CITY | OK | 73644 | |
| FRANKES WESTATES | | 1304 SO. 1200 E. | | | VERNAL | UT | 84078 | |
| FRANKLIN WELL SERVICES | | 1290 STATE ROAD 67 N | | | VINCENNES | IN | 47591 | |
| FRANKLIN WELL SERVICES | | R.R. 4, BOX 142B | | | LAWRENCEVILLE | IL | 62439 | |
| FRANKS INTERNATIONAL LLC | | PO BOX 5 | | | VERNAL | UT | 84078 | |
| FREEMYER INDUSTRIAL C/O A&S STEEL | | 1701 BRENNAN AVE. | | | FORT WORTH | TX | 76106 | |
| FREEMYER INDUSTRIAL PRESSURE, LP | | 1500 N MAIN STREET, STE 127 | | | FORT WORTH | TX | 76164 | |
| FRONTIER DRILLING | | 5400 GREAND BLVD | SUITE 430 | | OKLAHOMA CITY | OK | 73112 | |
| FRONTIER OIL TOOLS | | 6230 BINGLE RD | | | HOUSTON | TX | 77092 | |
| FUNDAMENTAL TECHNOLOGIES | | P.O. BOX 1372 | | | GRANDE PRAIRIE | AB | T8V 4Z2 | Canada |
| FUSKA INVESTMENTS, INC. | | PO BOX 291 | | | HENNESSEY | OK | 73742 | |
| FWS PROJECTS | | 475 DOVERCOURT DRIVE | | | WINNIPEG | MB | R3Y1G4 | Canada |
| G & H PUMPS / DIVISION OF LEWIS-GOETZ CO | | 5404 INDUSTRIAL DRIVE EXTENSION | | | BOSSIER CITY | LA | 71112 | |
| G & T WELDING LTD | | BOX 9 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| G.E.O. EXPLORATION | | 4133 N LINCOLN | | | OKLAHOMA CITY | OK | 73105 | |
| G.N.S. INDUSTRIAL TRAILER SERVICES LTD. | | 11747 231 STREET | | | EDMONTON | AB | T5S 2C5 | Canada |
| GAFFNEY-KROESE SUPPLY CORP. | | 50 RANDOLPH ROAD | | | SOMERSET | NY | 08873 | |
| GALLEON ENERGY INC. | | Livingston Place West Tower S.W. | Suite 400, 250 - 2nd St. S.W. | | CALGARY | AB | T2P 0C1 | Canada |
| GAMMALOY PRODUCTS DIVISION | | NORTHWOODS INDUSTRIAL PARK WEST 12233 FM | 12233 FM 529 | | HOUSTON | TX | 77041 | |
| GARDNER DENVER | | 7533 KATHY LANE | | | BENBROOK | TX | 76126 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDNER DENVER | | ATTN ACCOUNTS PAYABLE | PO BOX 3828 | | QUINCY | IL | 62305-3828 | |
| GARDNER DENVER | | P.O. BOX 955953 | | | ST. LOUIS | MO | 63195-5953 | |
| GARDNER DENVER | | PO BOX 470486 | | | TULSA | OK | 74147 | |
| GARDNER DENVER | | SERVICE CENTER | 6645 S. 61st. WEST AVENUE | | TULSA | OK | 74131 | |
| GARDNER DENVER | | WELL SERVICE PUMPS | 4747 S. 83rd EAST AVE | | TULSA | OK | 74147 | |
| GARFIELD STEEL & MACHINE, INC. | | 1815 AIRPORT ROAD | | | RIFLE | CO | 81650 | |
| GARY DAVIS OIL & GAS | | PO BOX 40 | | | TONKAWA | OK | 74653 | |
| GARY KLINGER OIL | | 15401 S. U STREET | | | PONCA CITY | OK | 74601 | |
| GASCO DRILLING COMPANY | | 530 KATELYN DR | | | CEDAR BLUFF | VA | 24609 | |
| GASFRAC ENERGY SERVICES L.P. | | 7883B EDGAR INDUSTRIAL WAY | | | RED DEER | AB | T4P 3R2 | Canada |
| GASFRAC ENERGY SERVICES, INC. | | 801 6TH AVENUE SW, SUITE 1900 | | | CALGARY | AB | T2P 3W2 | Canada |
| GASTAR EXPLORATION | | 229 WEST MAIN SUITE 301 | ATTN TOM ROWAN | | CLARKSBURG | WV | 26301 | |
| GASTAR EXPLORATION LTD. | | 1331 LAMAR STREET, SUITE 1080 | | | HOUSTON | TX | 77010 | |
| GAW OIL CO | | P.O. BOX 396 | | | ENID | OK | 73702 | |
| GC PRODUCTS, INC | | PO BOX 4211 | 3715 1st AVE. W | | WILLISTON | ND | 58802-4214 | |
| GDA INVESTMENTS INC. | | PO BOX 32202 | | | OKLAHOMA CITY | OK | 73123 | |
| GE CAPITAL SOLUTIONS | | 5255 SOLAR DRIVE | | | MISSISSAUGA | ON | L4W 5H6 | Canada |
| GE SERVICES | | PO BOX 103 | | | CAVMI | IL | 62821 | |
| GEE SHENG MACHINERY&ENGINEERING PTE LTD | | NO. 39 SENOKO DRIVE | | | SINGAPORE | | 758224 | Singapore |
| GEM ELECTRIC, LLC | | 1152 GRIMMET DR. | | | SHREVEPORT | LA | 71107 | |
| GEM ELECTRIC, LLC | | PO BOX 78583 | | | SHREVEPORT | LA | 71137 | |
| GENE COOK INC. | | PO BOX 689 | | | WOODWARD | OK | 73801 | |
| GENERAL INC. | | PO BOX 504 | | | LAVERNE | OK | 73848 | |
| General Paint | | 950 Raymur Avenue | | | Vancouver | BC | V6A 3L5 | Canada |
| GENERAL PUMP COMPANY | | 159 N ACACIA ST | | | SAN DIMAS | CA | 91773 | |
| GENESIS OILFIELD PIPE & SUPPLY INC | | 4414 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| GENTEX OILFIELD MANUFACTURING, INC | | #10 37337 BURNT LAKE TRAIL | | | RED DEER | AB | T4N 5E4 | Canada |
| GENTEX OILFIELD MANUFACTURING, INC | | BOX 858 | | | RED DEER | AB | T4N 5H3 | Canada |
| GENTRY RESOURCES LTD. | | #2500 101 - 6 AVE S.W. | | | CALGARY | AB | T2P 3P4 | Canada |
| GEO SOUTHERN | | 1425 LAKE FRONT CIRCLE #200 | | | THE WOODLANDS | TX | 77380 | |
| Geodrill/Ormat | | 4782 US Highway 111 | | | Brawley | CA | 92227 | |
| GEOMAC CONTRACTING | | PO BOX 725 | | | CAROLINE | AB | T0M 0M0 | Canada |
| GEOPATAGONIA | | HIPOLITO YRIGOYEN | | COMODORA RIVADAVIA PROVINCIA | CHUBUT | | 05045 | Argentina |
| GEOTECH DRILLING SERVICES LTD | | 5052 HARTWAY DRIVE | | | PRINCE GEORGE | BC | V2K5B7 | Canada |
| GEO-TIR, INC. | | 2nd Floor | 225-8th Ave. SW | | Calgary | AB | T2P 1B7 | Canada |
| GERARD BIEGEL | | BOX 2326 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| GFL LIQUID WASTE DIVISION | | 4208 - 84th AVE S.W. | | | EDMONTON | AB | T6B 3N5 | Canada |
| GHOSTPINE ENVIRONMENTAL | | 11, 10699 46TH STREET SE | | | CALGARY | AB | T2C 5C2 | Canada |
| GIL TANK SHALE LLC | | 12353 FM 678 | | | WHITESBORO | TX | 76273 | |
| GILLESPIE CONSULTING | | 221 W. 6TH ST | | | HASTINGS | OK | 73548 | |
| GILLHAM OIL | | PO BOX 699 | | | MAUD | OK | 74854 | |
| GINGERRICH WELL & PUMP SERVICE, LLC | | 1331 HIGHWAY 1 | | | KOLONA | IA | 52247 | |
| GKD INDUSTRIES LTD. | | 7939 - 54 STREET SE | | | CALGARY | AB | T2C 4R7 | Canada |
| GLACIER PETROLEUM | | 14000 N. Western | | | Edmond | OK | 73013 | |
| GLB EXPLORATION, INC. | | 7716 MELROSE LANE | | | OKLAHOMA CITY | OK | 73127 | |
| GLENN SUPPLY COMPANY | | P.O. BOX 1104 | | | TULSA | OK | 74101 | |
| GLM INC. | | P.O. BOX 349 | | | BLACKWELL | OK | 74631 | |
| GLOBAL ALLIANCE LOGISTICS | | 5005 W. ROYAL LANE, SUITE # 160 | | | IRVING | TX | 75063 | |
| GLOBAL ENERGY SERVICES | | 11616 N. GALAYDA | | | HOUSTON | TX | 77086 | |
| GLOBAL ENERGY SERVICES | | 9024 US HIGHWAY 287 | | | FORT WORTH | TX | 76177 | |
| GLOBAL ENERGY STEELS INTERNATIONAL L.L.C | | P.O. BOX 1268 | | | HUMBLE | TX | 77347 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Global Manufacturing Inc. | | 106 Row 1 | | | Lafayette | LA | 70508 | |
| GLOBAL THERMOELECTRIC INC. | | BAY 9, 3700 - 78 AVE SE | | | CALGARY | AB | T2C 2L8 | Canada |
| GMT EXPLORATION | | 1560 BRAODWAY SUITE 2000 | | | DENVER | CO | 80202 | |
| GMX RESOURCES | | 9400 N BROADWAY | SUITE 600 | | OKLAHOMA CITY | OK | 73114 | |
| GMX RESOURCES INC. | | 5661 FM 2625 EAST | | | MARSHALL | TX | 75672 | |
| GO COIL, LLC | | PO BOX 849 | | | MAURICE | LA | 70555 | |
| GOFRAC | | 7000 CALMONT, SUITE 310 | | | FT WORTH | TX | 76116 | |
| GOLDEN CRESCENT OILFIELD INC | | 10922 NEVIS LN. | | | DALLAS | TX | 75218 | |
| GOLDEN EAGLE ENERGY LTD. | | #700, 736 - 6TH AVE. S.W. | | | CALGARY | AB | T2P 3T7 | Canada |
| GOLDER ASSOCIATES | | #300 - 10525 - 170 ST. | | | EDMONTON | AB | T5P 4W2 | Canada |
| GOLDKING | | 2 SHELL PLAZA/STE 2450 | 777 WALKER STREET | | HOUSTON | TX | 70002-5313 | |
| GOODRICH PETROLEUM COMPANY | | 801 LOUISANA STE 700 | | | HOUSTON | TX | 77002 | |
| GORD HECK | | BOX 252 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| GORDON CASPER | | BOX 86 | | | FAIRVIEW | AB | T0H 1LO | Canada |
| GOV. OF ALBERTA/SUSTAINABLE RESOURCE DEV | | PEACE FORESTRY AREA | BAG 900 - 39 | | PEACE RIVER | AB | T8S1T4 | Canada |
| GOWIN WELDING & FABRICATION | | BOX 71 | | | CARSELAND | AB | T0J 0M0 | Canada |
| GPI INC | | 2453 INDUSTRIAL BLVD | | | GRAND JUNCTION | CO | 81505 | |
| GRACO OILFIELD SERVICES | | 265 E. 100 S. | | | VERNAL | UT | 84078 | |
| GRACO OILFIELD SERVICES | | 5300 TOWN & COUNTRY BLVD, STE 220 | | | FRISCO | TX | 75034 | |
| Gradient Resources, Inc. | | Attn Accounts Payable | 9670 Gateway Drive | Suite 200 | RENO | NV | 89521 | |
| GRAINGER | | 113 HENRIETTA STREET | | | WICHITA FALLS | TX | 76301-7024 | |
| GRAMMA-L HOLDINGS LTD. | | BOX 100 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| GRANITE OPERATING | | 8450 E. CRESCENT PARKWAY | | | GREENWOOD VILLAGE | CO | 80111 | |
| GRANT PRIDECO - AMELIA | | NOV WELLBORE TECHNOLOGIES | 168 GARBER RD | P.O. BOX 680 | AMELIA | LA | 70340 | |
| GRANT PRIDECO - DO NOT USE | | PO BOX 202629 | | | DALLAS | TX | 75320-2629 | |
| GRANT PRIDECO, L.P. | | P. O. BOX 1310 | | | NAVASOTA | TX | 77868 | |
| GRAY OPERATING INC | | PO BOX 1103 | | | DUNCAN | OK | 73534 | |
| GRAYHAWK OPERATING | | 2701 DALLAS PARKWAY STE 280 | | | DALLAS | TX | 75093 | |
| GRAYHORSE OPERATING | | 20 EAST 5TH SUITE 320 | | | TULSA | OK | 74103 | |
| GREAT PLAINS OILFIELD RENTAL, LLC | | 3401 SOUTH RADIO ROAD | | | EL RENO | OK | 73036 | |
| GREAT PLAINS OP | | PO BOX 188 | | | CANADIAN | TX | 79014 | |
| GREAT PLAINS OPERATING LLC | | 611 S. MAIN STREET #400 | | | GRAPEVINE | TX | 76051 | |
| GREAT WHITE DIRECTIONAL SERVICES | | 4005 S. THOMAS ROAD | | | OKLAHOMA CITY | OK | 73179 | |
| GREAT WHITE ENERGY SERVICES, LLC | | 14313 N. MAY | | | OKLAHOMA CITY | OK | 73134 | |
| GREAT WHITE PRESSURE CONTROL | | 2003 SOUTH MERRITT ROAD | | | ELK CITY | OK | 73644 | |
| GREAT WHITE PRESSURE CONTROL | | 4500 SE 59TH ST | | | OKLAHOMA CITY | OK | 73135 | |
| GREAT WHITE PRESSURE PUMPING | | 3901 VALLEY PARK DRIVE | | | EL RENO | OK | 73036 | |
| GREAT WHITE PRESSURE PUMPING | | 7611 WEST INDUSTRIAL | | | MIDLAND | TX | 79706 | |
| GREAT WHITE PRESSURE PUMPING | | RT 1 BOX 263 | HWY 270 SOUTH | | WOODWARD | OK | 73801 | |
| GREAT WHITE PRESSURE PUMPING (BILL) | | PO BOX 21888 | | | OKLAHOMA CITY | OK | 73156 | |
| GREAT WHITE PRESSURE PUMPING (SHIP) | | 4500 SE 59TH ST | | | OKLAHOMA CITY | OK | 73135 | |
| GREAT WHITE PRESSURE PUMPING SERVICES, I | | P.O. BOX 758 | 421 NORTH 20TH | | BLACKWELL | OK | 74631 | |
| GREAT WHITE TOWING | | P. O. BOX 2691 | | | MORGAN CITY | LA | 70381 | |
| GREAT WHITE WELL SERVICES | | PO BOX 80579 | | | MIDLAND | TX | 79708 | |
| GREAT WHITE WELL SERVICES LLC | | 14201 CALIBER DRIVE, SUITE 300 | ATTN JOSH KERBO | | OKLAHOMA CITY | OK | 73134 | |
| GREEN COULEE INDUSTRIES | | BOX 2304 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| GREEN FIELD ENERGY SERVICES  (BILL) | | PO DRAWER Y | | | LAFAYETTE | LA | 70502 | |
| GREEN FIELD ENERGY SERVICES  (SHIP) | | 4023 AMBASSADOR CAFFERY PARKWAY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| GREEN FIELD ENERGY SERVICES  (SHIP) | | 4700 NE EVANGELINE THWY | | | CARENCRO | LA | 70520 | |
| GREGORY RIG SERVICE & SALES, INC | | PO BOX 69208 | | | ODESSA | TX | 79769-9208 | |
| GREY WOLF DRILLING COMPANY LP | | 10370 RICHMOND AVE #600 | | | HOUSTON | TX | 77042-4136 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREY WOLF DRILLING COMPANY LP | | 743 HORIZON COURT | SUITE 201 | | GRAND JUNCTION | CO | 81506 | |
| GREY WOLF SUPPLY | | 10370 RICHMOND AVE, SUITE 600 | | | HOUSTON | TX | 77042-4136 | |
| GREYSTONE OIL & GAS LLP | | c/o CGI TECHNOLOGIES AND SOLUTIONS INC. | ATTN IMAGING | 1225 NORTH LOOP WEST, SUITE 525 | HOUSTON | TX | 77008 | |
| GRISHAM SERVICES INC | | 901 SOUTH 11TH | | | BROKEN ARROW | OK | 74014 | |
| GRISHAM SERVICES, INC | | 800 S. 11TH ST. | | | BROKEN ARROW | OK | 74012 | |
| GRIZZLY OIL SANDS ULC | | 2205, 505 - 6TH STREET SW | | | CALGARY | AB | T2P 1X5 | Canada |
| GRIZZLY OIL SANDS ULC | | Suite 2700, 605-5th Ave SW | | | CALGARY | AB | T2P 3H5 | Canada |
| GSM, INC | | P.O. BOX 50790 | | | AMARILLO | TX | 79159-0790 | |
| GUARDIAN AR | | P O BOX 731931 | | | DALLAS | TX | 75373 | |
| GUARDIAN INDUSTRIES | | 2719 STAGESTAND | | | DUNCAN | OK | 73533 | |
| Guardian Shawcor | | P O Box 1205 | | | George West | TX | 78022 | |
| GUIBERSON | | BOX 512 | | | WOODWARD | OK | 73801 | |
| GUIDE EXPLORATION | | LIVINGSTON PLACE, WEST TOWER | SUITE 400, 250 - 2 STREET SW | | CALGARY | AB | T2P 0C1 | Canada |
| GUILDFORD PROJECT CORP. | | VANTERPOOL PLAZA | WICKHAMS CAY, 1, 2 FLOOR, ROAD TOWN | | TORTOLA | | | British Virgin Island |
| GULF COAST EQUIPMENT SALES & RENTAL | | C/O WATERBOYZ INTERNATIONAL, LLC | 2330 CRYSTAL ROAD | | FORT MYERS | FL | 33907 | |
| GULF COAST MANUFACTURING | | 3622 W MAIN ST | | | GRAY | LA | 70359 | |
| Gulf Coast Oilfield Products, Inc. | | P.O. Box 60359 | | | Houston | TX | 77205-0359 | |
| GULF DRILLING & MAINTENANCE CO. | | PO BOX 9548 | | | AHMADI | | 61006 | Kuwait |
| GULF EXPLORATION LLC | | 9701 N. BROADWAY EXT. | | | OKLAHOMA CITY | OK | 73114 | |
| GULF TUBULAR & PIPES CO., LLC | | P.O. BOX 5362 | | | KINGWOOD | TX | 77325-5362 | |
| GULFPORT ENERGY CORPORATION | | 14313 NORTH MAY AVENUE, SUITE 100 | | | OKLAHOMA CITY | OK | 73134 | |
| GULFSTREAM AR/ PA | | 1330 DIX STREET | | | WILLIAMSPORT | PA | 17701 | |
| GUNNISON ENERGY CORPORATION | | 1801 BROADWAY, SUITE 1200 | | | DENVER | CO | 80202 | |
| H & P STRUCTURAL PIPE | | 16190 BEAUMONT HWY | | | HOUSTON | TX | 77049 | |
| H L EXP | | ATTN GIB BROWN | PO BOX 7506 | | AMARILLO | TX | 79114 | |
| H&H OILFIELD SUPPLY | | P.O. BOX 330225 | | | TULSA | OK | 74133 | |
| H&H SUPPLY INC. | | 38688 W. KENTUCKY AVE. | | | WOODLAND | CA | 95695 | |
| H&H SUPPLY INC. | | PO BOX 1028 | | | WOODLAND | CA | 95776 | |
| HAD INC. AR | | 9797 BENNER RD | | | RITTMAN | OH | 44270 | |
| HADAWAY ENGINEERING | | PO BOX 188 | | | CANADIAN | TX | 79014 | |
| HADCO RENTAL TOOLS | | P.O. BOX 81189 | | | LAFAYETTE | LA | 70598 | |
| HAEFELE OIL AND GAS CONSULTING, LLC | | 1401 17TH ST, SUITE 850 | | | DENVER | CO | 80202 | |
| HAILMAR SHIPYARD | | P. O. BOX 2727 | | | MORGAN CITY | LA | 70381 | |
| HALL INDUSTRIAL | | 1221 E. MURDOCK | | | WICHITA | KS | 67214 | |
| HALLIBURTON AR-PA | | P O BOX 710 | | | MUNCY | PA | 17756 | |
| HALLIBURTON ENERGY SERVICES | | 2906 FM 349 | | | KILGORE | TX | 75662 | |
| HALLIBURTON ENERGY SERVICES | | 4100 CLINTON DRIVE | | | HOUSTON | TX | 77020 | |
| HALLIBURTON ENERGY SERVICES | | 7005 SPINE RD. | | | PRUDHOE BAY | AK | 99734-0026 | |
| HALLIBURTON ENERGY SERVICES | | 8145 EDGAR INDUSTRIAL CLOSE | | | RED DEER | AB | T4P 3R4 | Canada |
| HALLIBURTON ENERGY SERVICES | | PO DRAWER 9000 | | | DUNCAN | OK | 73534-9000 | |
| HALLIBURTON ENERGY SERVICES R/E AR | | PO BOX 1510 | | | EVANSVILLE | WY | 82636 | |
| HALLIBURTON SERVICES | | 1015 W BOIS D ARC - AP DEPT. | P O DRAWER 9000 | | DUNCAN | OK | 73534-9000 | |
| HALLIBURTON SERVICES | | 1801 BLAIRTOWN ROAD | | | ROCK SPRINGS | WY | 82901 | |
| HALO ENVIRONMENTAL | | PO Box 80049 | | | Airdrie | AB | T4B 2V8 | Canada |
| HAMM AND SONS WELL SERVICE, LLC | | ATTN COYE  PO BOX 592 | | | GRAHAM | TX | 76450 | |
| HAMRAA AL DAROUA PETROLEUM SVC CO SAOC | | HADCO, POST BOX 758, POSTAL CODE 133, | SULTANATE OF OMAN | | MUSCAT | | | Oman |
| HANNATHON PETROLEUM | | PO BOX 3550 | | | MIDLAND | TX | 79707 | |
| HANS MULLINK | | BOX 462 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| HAPECO INC | | 108 S. NURSERY RD | | | IRVING | TX | 75060 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hardin Tubular Sales, Inc. | | P.O. Box 374 | | | Victoria | TX | 77902 | |
| HARDING & SHELTON | | PO Box 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| HARDING & SHELTON, INC | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| HARDING ENERGY PARTNERS LLC | | 13465 MIDWAY ROAD, SUITE 400 | | | DALLAS | TX | 75244-5106 | |
| HARLETON OIL & GAS | | PO BOX 345 | | | TYLER | TX | 75710 | |
| Harlow Sammons | | 5708 Andrews HWY | | | Odessa | TX | 79762 | |
| Harlow Sammons | | P. O. Box 13184 | | | Odessa | TX | 79768 | |
| HARRIS TOOL | | 501 TWILLA TRAIL | | | AZLE | TX | 76020 | |
| HARRISBURG INC. | | P.O. BOX 2108 | 12000 WEST LITTLE YORK RD. | | HOUSTON | TX | 77252 | |
| HARRYS TV, VIDEO & APPLIANCE | | 11110 N. PENN | | | OKLAHOMA CITY | OK | 73120 | |
| Harvest Operations Corp. | | #2100, 330 - 5th Ave. S.W. | | | Calgary | AB | T2P 0L4 | Canada |
| HARVEST PIPELINE | | 12317 EAST HIGHWAY 90 | ATTN ACCOUNTS PAYABLE | | JEANERETTE | LA | 70544 | |
| HAZELETT DRILLING CO | | 15 OLD McMAHAN RD | | | LOCKHART | TX | 78644 | |
| HAZZLEWOOD | | 5350 S. WESTERN #608 | | | OKLAHOMA CITY | OK | 73109 | |
| HCL, INC. | | 910 NW 270 HWY | | | WOODWARD | OK | 73801 | |
| HDD ROTARY SALES LLC | | 3303 WEST DAVIS | | | CONROE | TX | 77304 | |
| HDS SALES INC. | | 994 PRISCILLAS WAY | | | GRAND JUNCTION | CO | 81505 | |
| HEARTLAND EXPLORATION & OPERATING LLC | | 6909 NW 57TH | | | BETHANY | OK | 73008 | |
| HEAT WAVES HOT OIL SERVICES, LLC | | 2139 WEST 1760 SOUTH | | | ROOSEVELT | UT | 84066 | |
| HEAT WAVES HOT OIL SERVICES, LLC | | 501 SOUTH CHERRY ST, SUITE 320 | | | DENVER | CO | 80246 | |
| HEAT WAVES HOT OIL SERVICES, LLC | | PO BOX 730 | 2139 W 1760 S | | ROOSEVELT | UT | 84066 | |
| HECKMANN WATER RESOURCES | | 1607 NE LOOP | | | CARTHAGE | TX | 75633 | |
| HECKS PROJECTS LTD. | | PO BOX 170 | | | BLUESKY | AB | T0H 0J0 | Canada |
| Helis Oil & Gas Company, LLC | | PO Box 159 | | | Billings | MT | 59103-0159 | |
| HELMERICH & PAYNE INTL DRILLING COMPANY | | 1437 S. BOULDER AVE | | | TULSA | OK | 74119 | |
| HEM MANUFACTURING | | 1420 VIRGAL ANDERSON DRIVE | | | DRUMRIGHT | OK | 74030 | |
| HENDRICKSON(OBS SEE EH005)THERESA | | 4802 ROYAL OAK | | | WICHITA FALLS | TX | 76308 | |
| HENNESSEY OIL AND GAS | | P.O.BOX 835 | | | HENNESSEY | OK | 73742 | |
| HERCULES OFFSHORE AR-LA | | 9 Greenway Plaza, Suite 2200 | | | Houston | TX | 77046 | |
| Hess Corporation | | P.O. Box 696417 | | | San Antonio | TX | 78269-6417 | |
| HESS OIL | | PO BOX 1009 | | | MCPPHERSON | KS | 67460 | |
| HEWITT OPERATING | | 57 W. SOUTH TEMPLE STE 420 | | | SALT LAKE CITY | UT | 84101 | |
| HIGH COUNTRY VAC SERVICES | | BOX 1356 | | | OKOTOKS | AB | T1S 1B3 | Canada |
| HIGH ENERGY | | PO BOX 1762 | | | CUSHING | OK | 74023 | |
| HIGH PLAINS CONTRACTORS & MANAGEMENT GRO | | ATTN MICHAEL RAMIREZ | PO BOX 1444 | | DUMAS | TX | 79029 | |
| HIGH RIVER MECHANICAL LTD. | | 4 CATARACT ROAD S. W. | | | HIGH RIVER | AB | T1V 1C4 | Canada |
| HIGH RIVER RENTALS | | 2015 10TH AVE SE | | | HIGH RIVER | AB | T1V 2A6 | Canada |
| HIGHLAND HELICOPTERS | | 4240 AGAR DRIVE | | | RICHMOND | BC | V7B 1A3 | Canada |
| HIGHLAND OIL & GAS | | PO Box 79367 | | | HOUSTON | TX | 77079 | |
| HIGHLAND PARTNERS | | PO BOX 5103 | | | ENID | OK | 73702 | |
| HILCORP ENERGY COMPANY | | PO BOX 61529 | | | HOUSTON | TX | 77208-1529 | |
| HILLS SPECIALTY CO., INC. | | P.O. BOX 69070 | | | ODESSA | TX | 79769 | |
| HINES CREEK COLONY | | BOX 389 | | | HINES CREEK | AB | T0H 2A0 | Canada |
| HINKLE OIL & GAS CO. | | 5600 N. MAY AVE., STE 295 | | | OKLAHOMA CITY | OK | 73112 | |
| Hinton Well Service | | P.O. Box 133 | | | Lisbon | LA | 71048 | |
| HITEX DRILLING | | 6777 CAMP BOWIE SUITE 340 | | | FORT WORTH | TX | 76116 | |
| HM PIPELINE SERVICES | | BLDG 3, 9703 - 45TH AVENUE | | | EDMONTON | AB | T6E 5V8 | Canada |
| HM XPLORATION | | 521 W. WILSHIRE | | | OKLAHOMA CITY | OK | 73116 | |
| HOCHDRUCK PUMPEN SERVICE | | SCHMOLKAMP 4b | | | EICKLINGEN, GERMANY | | D-29358 | Germany |
| HODGDEN OIL | | PO BOX 3485 | | | ENID | OK | 73702 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMANS TANK TRUCK SERVICES LTD | | BOX 67 | | | ELK POINTE | AB | T0A 1A0 | Canada |
| HOLBERT STEEL | | 205 NOLAN ROAD | | | BROUSSARD | LA | 70518 | |
| HOLLITEX SUPPLY | | P.O. BOX 400 | | | HOLLIDAY | TX | 76366 | |
| HOLLRAH EXPLORATION | | PO BOX 721174 | | | OKLAHOMA CITY | OK | 73172-1174 | |
| Holly Well Service | | 2125 S. Highway 208 | | | Colorado City | TX | 79512 | |
| Holly Well Service | | PO BOX 690 | | | Colorado City | TX | 79512 | |
| HOSKINS WIRELINE | | 1320 AIRPORT INDUSTRIAL RD | | | ELK CITY | OK | 73644-1923 | |
| HOUSTON DOWNHOLE DRILLING TOOLS INC | | PO BOX 1707 | | | TOMBALL | TX | 77377-1707 | |
| HOUSTON EXP. CO. | | 1380 RT 286, SUITE 121 | | | INDIANA | PA | 15701 | |
| Howard Drilling | | P.O. Box N | | | Mount Jewett | PA | 16740 | |
| HOWARD SUPPLY | | 8324 W RENO SUITE B | | | OKLAHOMA CITY | OK | 73127 | |
| HOWARD SUPPLY COMPANY | | 506 S WESTGATE DR | | | GRAND JUNCTION | CO | 81505 | |
| HOWCRØFT FIELD SERVICE | | 1500 S 1040 E | | | VERNAL | UT | 84078 | |
| HOWELL OIL & GAS INC | | P.O. BOX 1228 | | | MARSHALL | TX | 75671 | |
| H-PETRO-R | | 5530 N WESTERN | | | OKLAHOMA CITY | OK | 73118 | |
| HS EXPLORATION | | 7410 GOLDEN POND SUITE 300 | | | AMARILLO | TX | 79121 | |
| H-S TESTING INC. | | 575 S. BRYANT STREET | | | DENVER | CO | 80219 | |
| HUGHES TOOLS | | HC 66 BOX 120-2 | | | FOSS | OK | 73647 | |
| HUISMAN NORTH AMERICA SERVICS, LLC. | | ATTN ACCOUNTS PAYABLE | 2501 WEHRING ROAD | | ROSENBERG | TX | 77471 | |
| HUMMON CORP | | PO BOX 365 | | | MEDICINE LODGE | KS | 67104 | |
| HUNT OIL COMPANY | | 1445 ROSS AT FIELD | | | DALLAS | TX | 75202-2785 | |
| HUNT OIL COMPANY | | PO BOX 138 | | | POYNOR | TX | 75782 | |
| HUNT OIL COMPANY LTD. | | #3100, 450 - 1ST STREET S.W. | | | CALGARY | AB | T2P 5H1 | Canada |
| HUNT PETROLEUM | | 810 HOUSTON STREET | | | FT WORTH | TX | 76102 | |
| HUNTING ENERGY SERVICES, INC. | | TRENCHLESS DIVISION | 3817 MELANCON RD. | | BROUSSARD | LA | 70518 | |
| HUNTINGTON | | 908 NW 71ST STREET | | | OKLAHOMA CITY | OK | 73116 | |
| HUNTINGTON ENERGY | | 908 NW 71ST STREET | | | OKLAHOMA CITY | OK | 73116 | |
| HUNTON OIL AND GAS | | PO BOX 18191 | | | OKLAHOMA CITY | OK | 73154 | |
| HUSKY ENERGY INC. | | 707 - 8TH AVE. S.W. | | | CALGARY | AB | T2P 3G7 | Canada |
| HUSKY VENTURES | | 105 WRIGHTS RUN LANE | | | WHITE POST | VA | 22663-1861 | |
| HUSKY VENTURES | | 204 N ROBINSON STE 1800 | | | OKLAHOMA CITY | OK | 73102 | |
| HUSKY VENTURES, INC | | 1511 N. SHAWNEE | | | SHAWNEE | OK | 74804-4163 | |
| HWIC - C/O GORDON BANNER | | BOX 928 | | | SPIRIT RIVER | AB | T0H 3G0 | Canada |
| HYDESSCO LLC | | 2505 N LONGVIEW ST | | | KILGORE | TX | 75662 | |
| HYDRA RIG | | 4910 - 80 AVE SE | | | CALGARY | AB | T2C 2X3 | Canada |
| HYDRADYNE HYDRAULICS | | 950 W. NORTH CARRIER PKWY. | | | GRAND PRAIRIE | TX | 75050 | |
| HYDRAULIC POWER TECHNOLOGY - TEXAS | | 18109 FOUST DRIVE | | | BUDA | TX | 78610 | |
| HYDRAULIC SALES & SERVICE, INC. | | P O BOX 1548 | 1920 E. 2ND ST. | | ODESSA | TX | 79760 | |
| HYDRAULIC SYSTEMS INC | | 5455 WEST DAVIS STREET | | | CONROE | TX | 77304 | |
| HYDRIL COMPANY LP | | PO BOX 60458 | | | HOUSTON | TX | 77205-0458 | |
| HYDUKE MACHINING SOLUTIONS INC | | 2915-15TH STREET NE | | | CALGARY | AB | T2E 7L8 | Canada |
| Hyland Enterprises Inc. | | 4275 CENTENIAL PARKWAY | | | RIFLE | CO | 81650 | |
| I-70 TRUCK REPAIR | | NORTH HWY 183 | | | HOXIE | KS | 67601 | |
| ICS TRADING COMPANY | | 7631 BRAES MEADOW DRIVE | | | HOUSTON | TX | 77071 | |
| IIHAN | | ATTN HELMI MAEMOZAX | | | | | | |
| IIHAN TREDA INDUSTRIES | | ATTN HELMI MAEMOZAX | | | | | | |
| IMEX | | 5505-64 AVE | | | TABER | AB | T1G 2A3 | Canada |
| IMPACT 2000 INC. | | #200, 3016 -5TH AVE. NE. | | | CALGARY | AB | T2A 6K4 | Canada |
| INCITE ENERGY SERVICES INC | | 3701A 53RD AVE | | | LACOMBE | AB | T4L 0A1 | Canada |
| INDEPENDENCE CONTRACT DRILLING, INC. | | 11601 N GALAYDA ST. | | | HOUSTON | TX | 77086 | |
| INDEPENDENT DIRECTIONAL CONSULTANTS, INC | | 4101 ALKEN STREET | #B3 | | BAKERSFIELD | CA | 93308 | |
| INDEPENDENT DRILLING #31 AR | | P O Box 1811 | | | Kilgore | TX | 75663 | |
| INDEPENDENT ELECTRIC & CONTROLS LTD | | #80 - 2256 29ST NE | | | CALGARY | AB | T1Y 7G4 | Canada |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIGO MINERALS LLC | | 600 TRAVIS, STE 4900 | | | HOUSTON | TX | 77002-3017 | |
| INDRILL SUPPLY OF TEXAS, INC. | | 1656-C TOWNHURST | | | HOUSTON | TX | 77043 | |
| INDUSTRIAL EQUIPMENT | | ATTN KAMRAN MALIK | | | | | | |
| INDUSTRIAL SCREEN & MAINTENANCE | | PO BOX 373 | | | CASPER | WY | 82602 | |
| INFINASTAR | | 101 GRISWALT SWAN | | | ELK CITY | OK | 73644 | |
| INFINISTAR OILFIELD SERVICE | | 5209 ESTES PARKWAY | | | LONGVIEW | TX | 75603 | |
| INGENIERIA Y TECNOLOGIA DE SERVICIOS | | CARRERA 72 #152B-79 | | | BOGOTA | | | Columbia |
| Innodrill, LLC | | 11931 Wickchester Lane | Suite 350 | | Houston | TX | 77043 | |
| INNOVATIVE ENERGY | | 5250 FM 2855 | | | KATY | TX | 77493 | |
| INTEGRATED PETROLEUM CO. | | EMIRATES ROAD, INDUSTRIAL AREA NO. 15 | PO BOX 41610HFZ | | SHARJAH, UAE | | | United Arab Emirates |
| Integrated Production Services | | 1205 South Merrritt Road | | | Elk City | OK | 73648 | |
| Integrated Production Services | | 124 Musser Lane | | | Bellafonte | PA | 16823 | |
| INTEGRATED PRODUCTION SERVICES | | 203 FINLEY RD | | | BELLE VERNON | PA | 15012 | |
| INTEGRATED PRODUCTION SERVICES | | 3312 HWY 135 NORTH | | | KILGORE | TX | 75662 | |
| INTEGRATED PRODUCTION SERVICES | | 3700 BUFFALO SPEEDWAY | SUITE 620 | | HOUSTON | TX | 77098 | |
| INTEGRATED PRODUCTION SERVICES | | 4100 SOUTH COUNCIL ROAD | | | OKLAHOMA CITY | OK | 73189 | |
| Integrated Production Services | | 9501-B US Hwy 59 North | | | Victoria | TX | 77905-5514 | |
| INTEGRATED PRODUCTION SERVICES | | PO BOX 409 | | | ELK CITY | OK | 73648 | |
| INTEGRATED PRODUCTION SERVICES (B/S) | | 6500 2ND AVENUE SE, SUITE C | | | MINOT | ND | 58701 | |
| INTEGRATED PRODUCTION SERVICES, INC | | PO BOX 260 | 11 SOUTH BROADWAY | | DAMASCUS | AR | 72039 | |
| INTEGRATED TRADE SYSTEMS, INC | | AIDA ECHEVERRIA(CLAIM DEPT) | 2500 CITY WEST 24TH FLOOR | | HOUSTON | TX | 77042 | |
| INTEGRATED TUBULAR SOLUTIONS | | 5701 BRITTMORE RD | | | Houston | TX | 77041 | |
| INTEGRITY TESTING | | 2436 4TH STREET WEST | | | DICKSON | ND | 58601 | |
| INTELLISERVE | | 2241 S TRACY HALL PARKWAY | | | PROVO | UT | 84606 | |
| INTERDRILL TOOLS AND SERVICES SA DE CV | | 706 AV PASEO USUMAGINTA | | | VILLAHERMOSA | | 5694035 | Mexico |
| INTERGY PRODUCTION LLC | | PO BOX 342 | | | EDMOND | OK | 73083-0342 | |
| INTERNATIONAL CONSOLIDATED CARGO(ICC) | | 230 WEAKLEY ROAD SUITE A | | | CALEXICO | CA | 92231 | |
| INTERNATIONAL OILFIELD SERVICE | | 8825 SOLON ROAD | SUITE E-6 | | HOUSTON | TX | 77064 | |
| INTERNATIONAL RIG EQUIPMENT, LTD | | 551 W. LEAGUE CITY PKWY, SUITE G | | | LEAGUE CITY | TX | 77573 | |
| INTERNATIONAL SNUBBING SERVICES, LLC | | 190 INDUSTRIES LANE | | | ARNAUDVILLE | LA | 70512 | |
| INTERSERVICE LLC | | VIA PEROFERCIA I | 3431-CIA CENTRO INDUSTRIAL DE ARATU | | SIMOES FILHO-BRAHIA | | | Brazil |
| INTER-STATES OIL & GAS | | 1616 E 19TH STREET | | | EDMOND | OK | 73013 | |
| INTREPID DIRECTIONAL SERVICES | | 2301 WEST WHITESTONE BLVD., SUITE A2 | | | CEDAR PARK | TX | 78613 | |
| INVALCO - FMC | | 2825 WEST WASHINGTON | | | STEPHENVILLE | TX | 76401 | |
| Invena Corporation | | 416 East Fifth Street | | | EUREKA | KS | 67045 | |
| Invena Corporation | | PO Box 148 | | | EUREKA | KS | 67045 | |
| IOS PCI, LLC | | 652 N SAM HOUSTON PARKWAY | SUITE 250 | | HOUSTON | TX | 77060 | |
| IOT, LLC    (B/S) | | 3355 W. ALABAMA STREET | SUITE 675 | | HOUSTON | TX | 77098-1871 | |
| IPS INTERNACIONAL LLC | | 816 PRODUCE RD | SUITE B | | HIDALGO | TX | 78557 | |
| IPS SENTRY OIL TOOLS | | P.O. BOX 5363 | | | VICTORIA | TX | 77903-5363 | |
| IPS, VICTORIA TX | | 9501 US HIGHWAY 59 N | | | VICTORIA | TX | 77905 | |
| IRON SIGHTS OPERATING INC | | PO BOX 1388 | | | STILLWATER | OK | 74076-1388 | |
| IRONGATE ENERGY SERVICES - MIDLAND | | P.O. Box 61473 | | | MIDLAND | TX | 79711 | |
| IRONGATE ENERGY SERVICES - ND | | 634 EAST BROADWAY | #1172 | | WILLISTON | ND | 58801 | |
| IRONGATE RENTAL SERVICES AR | | 6101 US 59 NORTH | | | VICTORIA | TX | 77905 | |
| IRONGATE RENTAL SERVICES AR | | P.O. Box Drawer 2367 | | | MOrgan City | LA | 70381 | |
| IRONGATE RENTAL SERVICES- BROUSSARD LA | | 208 BON CREST AVE | | | BROUSSARD | LA | 70518 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRONGATE RENTAL SERVICES, LLC. | | 6101 US HIGHWAY 59 NORTH | | | VICTORIA | TX | 77905 | |
| IRONGATE RENTAL SERVICES, LLC. | | P.O. DRAWER 2367 | | | MORGAN CITY | LA | 70381 | |
| IRONWOOD OIL & GAS, LLC. | | 450 Gears Rd Ste. 310 | | | HOUSTON | TX | 77067 | |
| IST SOLUTION | | LOYANG OFFSHORE SUPPLY BASE | BOX 5006, BLDG 117 | | SOPS AVENUE, LOYANG CRESC | | 508988 | Singapore |
| ITS RENTAL & SALES | | 7735 MILLER RD 3 | | | HOUSTON | TX | 77049 | |
| J & C CASING PULLERS AND PLUGGERS LLC | | PO BOX 1353 | | | CUSHING | OK | 74023 | |
| J & L OILFIELD SERVICES | | PO BOX 848 | | | SHATTUCK | OK | 73858 | |
| J & S WATER WELLS | | PO BOX 675 | 1056 E FIRST STREET | | BELLVILLE | TX | 77418 | |
| J and L Well Service | | 110 N Marienfeld | Suite 200 | | Midland | TX | 79701 | |
| J B OILFIELD SERVICES | | PO BOX 326 | | | LAMONT | OK | 74643 | |
| J S PUMP SERVICE LTD. | | P.O. BOX 61094 | | | EDMONTON | AB | T5E 6J6 | Canada |
| J&K INVESTMENTS | | 11212 NORTH MAY AVE, STE 211 | | | OKLAHOMA CITY | OK | 73120 | |
| J. D. Elzner Holdings, LLC | | 11767 Katy Freeway, Suite 510-A | | | Houston | TX | 77079 | |
| J. FRASER OILFIELD CONTRACTING | | BOX 1421 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| J.A.YOUNG & ASSOCIATES, INC. | | PO BOX 45203 | | | BATON ROUGE | LA | 70895 | |
| JA OILFIELD MANUFACTURING, INC. | | 2101 SE 67TH STREET | | | OKLAHOMA CITY | OK | 73149 | |
| JACK B SELLERS ESTATE | | PO BOX 34 | | | CLEVELAND | OK | 74020-0034 | |
| JACK CORMAN PETROLEUM | | 10830 N CENTRAL EXPRESSWAY | SUITE 160 | | DALLAS | TX | 75231 | |
| JACK DICKSON HEAVY EQUIPEMNT INC | | 59 HIGH RIDGE CRESCENT | | | HIGH RIVER | AB | T1V 1X7 | Canada |
| JACK EXPLORATION | | 1548 RED BLOT VW | | | FREEDOM | OK | 73842 | |
| JACK L PHILLIPS COMPANY | | PO BOX 1686 | | | GLADEWATER | TX | 75647-1686 | |
| JACOS C/O REMEDY | | SUITE 255, 720 28TH ST. NE | | | CALGARY | AB | T2A6R3 | Canada |
| JAE SCHULTZ CONSTRUCTION | | BOX 1 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| JAPAN CANADA OIL SANDS LIMITED | | PO BOX 5120 | | | FT. MCMURRAY | AB | T9H 3G2 | Canada |
| JARDBORANIR/ICELAND DRILLING COMPANY LTD | | EIRHOFDI 15 | 110 REYKJAVIK | | | | | Iceland |
| JARDBORANIR/ICELAND DRILLING COMPANY LTD | | HILDASMARA 1 | 201 KOPAVOGUR | | REYKJAVIK | | | Iceland |
| JARDBORANIR/ICELAND DRILLING COMPANY LTD | | SKIPHOLT 50D | 105 REYKJAVIK | | | | | Iceland |
| JAVELIN EXPLORATION LTD. | | GREGG ALLEN | 2025 - 21 AVE. N.W. | | CALGARY | AB | T2M 1M9 | Canada |
| JB OILFIELD, LLC. | | PO BOX 90771 | | | HOUSTON | TX | 77290-0771 | |
| JB WELL SOLUTIONS | | HALANDSVEGEN 28, 4340 BRYNE, NORWAY | | | BRYNE | | NO-4530 | Norway |
| J-BREX CO | | 620 SOUTH TAYLOR, STE 300 | | | AMARILLO | TX | 79101 | |
| JC INSPECTION SERVICES, INC | | 1115 GOODNIGHT TRAIL | | | HOUSTON | TX | 77066 | |
| JD RUSH CORPORATION | | 2 NORTH POINT DRIVE #150 | | | HOUSTON | TX | 77060 | |
| JE BISHOP | | CARE OF BRUINGTON ENGINEERING | 8620 N NEW BRAUNFELS SUITE 508 | | SAN ANTONIO | TX | 78217 | |
| JEC OPERATING | | 204 N ROBINSON, SUITE 1800 | | | OKLAHOMA CITY | OK | 73102 | |
| JEFFRIES PUMPING SERVICE INC. | | 12501 S. 44TH | | | TONKAWA | OK | 74653 | |
| JELEC | | 11111 RICHMOND AVE. , SUITE 100 | | | HOUSTON | TX | 77082 | |
| JESSE TANNER | | 5830 51ST STREET | | | CALGARY | AB | T2C 4M9 | Canada |
| JET STAR CO | | 479 FM 1630 | | | GAINESVILLE | TX | 76240-2329 | |
| JIM CLOWER INC. | | PO BOX 110 | | | BEAVER | OK | 73932 | |
| JIM DECHANT | | BOX 313 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| JIM GERARD | | BOX 1631 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| JIMMY CHATHAM OIL COMPANY | | 999 HWY 76 NORTH | UNIT 5 | | HEALDTON | OK | 73438-2113 | |
| JJ & S OIL & GAS LLC | | 620 VICTORIA DR | | | CAPE CORAL | FL | 33904-9540 | |
| JJ SERVICES INTEGRACION Y MANTENIMIENTO | INDUSTIRAL S.A. DE C.V. | DESARROLLO NEGOCIOS | AV. LUIS DONALDO COLOSIO NO.76 COL. FCO. | 1. MADERO , C.P. CD DEL CARMEN | CAMPECHE | | 24190 | Mexico |
| JJS OILFIELD SUPPLY GMBH | | P.O. BOX 1108 | | | LACHENDORF | | 29329 | Germany |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JMA ENERGY COMPANY LLC | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| JMF REPAIR SERVICE LLC | | 5729 LEOPARD ST BUILDING # 11 | | | CORPUS CHRISTI | TX | 78408 | |
| JO-ALLYN OIL CO., INC | | P.O. BOX 446 | | | LAVERNE | OK | 73848 | |
| JOBRY ENTERPRISES | | PO BOX 1082 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| JOHN DOLL FARMS LTD | | O/A JDs MOBILE MECHANICAL | BOX 1419 | | FAIRVIEW | AB | T0H 1L0 | Canada |
| JOHN LAWRIE INC | | 15555 MILLER RD 1 | | | HOUSTON | TX | 77049 | |
| JOHN MACARTHUR | | BOX 2055 | | | FAIRVIEW | AB | T0H1L0 | Canada |
| Johnson Machine Inc. | | 226 S 2nd St | | | Collinsville | OK | 74021 | |
| JOHNSON SPECIALTY TOOLS, LLC | | ATTN ACCOUNTS PAYABLE | 11208 WCR 46 | | MIDLAND | TX | 79707 | |
| JONES ENERGY | | 807 LAS CIMAS PARKWAY, STE 350 | | | AUSTIN | TX | 78746 | |
| JOSHI TECHNOLOGIES INC | | 5801 E 41ST SUITE 603 | | | TULSA | OK | | |
| JRH FARMS | | BOX 241 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| JUHUI FU | | PO BOX 1540 | | | FARIVIEW | AB | T0H 1L0 | Canada |
| JUPITER EQUIPMENT TOOLS & SUPPLIES, INC | | 6800 WEST GATE BLVD #132-039 | | | AUSTIN | TX | 78748 | |
| JW EXPLORATION | | 18523 REMBRANDT TERRACE | | | DALLAS | TX | 75287-3329 | |
| JW GIBSON WELL SERVICE | | RURAL RT. 3, BOX 253 | | | WILLISTON | ND | 58801 | |
| JW OPERATING COMPANY | | 15508 WRIGHT BROTHERS DRIVE | | | ADDISON | TX | 75001 | |
| JW OPERATING COMPANY | | ATTN ACCOUNTS PAYABLE | PO BOX 8489 | | LONGVIEW | TX | 75607 | |
| K & K REPAIR SERVICE, L.L.C | | 4855 US HWY 87 S. | | | VICTORIA | TX | 77905 | |
| K & K REPAIR SERVICE, L.L.C | | PO BOX 427 | | | TELFERNER | TX | 77988 | |
| K L O | | 403 S CHEYENNE, STE 403 | | | TULSA | OK | 74103 | |
| K&K REPAIR SERVICE LLC | | P.O. Box 427 | | | Telferner | TX | 77988 | |
| K.G.B. TIMBER SALVAGE LTD. | | BOX 2511 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| K.S. OIL | | 5201 S. WESTERN | | | OKLAHOMA CITY | OK | 73109 | |
| KAISER - FRANCIS | | PO BOX 746 | | | PERRYTON | TX | 79070 | |
| KAISER EXPLORATION LTD. | | 1200, 700 - 4TH AVE S.W. | | | CALGARY | AB | T2P 3J4 | Canada |
| KAISER-FRANCIS | | 6733 S YALE AVE | | | TULSA | OK | 74136 | |
| KAISER-FRANCIS | | PO BOX 398 | | | El Reno | OK | 73036 | |
| KAL ENERGY | | 3035 NW 63RD ST. STW 100-N | | | OKLAHOMA CITY | OK | 73116 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 2601 CROSSROADS DRIVE | | | ARDMORE | OK | 73401 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 2536 | | | FORT WAYNE | IN | 46801 | |
| KARPER OIL AND GAS CORP. | | P.O. BOX 149 | | | GRAHAM | TX | 76450 | |
| KAY PRODUCTION | | 2045 N HWY 177 | | | BLACKWELL | OK | 74631 | |
| KDM OILFIELD MANUFACTURING LTD. | | BAY 3, 1005 - 14 AVENUE | | | NISKU | AB | T9E 0G9 | Canada |
| KDM OPERATING LLC | | 2204 TIMBERLOCH PLACE SUITE 285 | | | THE WOODLANDS | TX | 77380 | |
| Keane & Sons Drilling | | 101 KEANE RD. | | | LEWIS RUN | PA | 16768 | |
| KEEN ENG. | | PO BOX 549 | | | STILLWATER | OK | 74076 | |
| KEITH F. WALKER OIL | | P.O. BOX 1725 | | | ARDMORE | OK | 73402 | |
| KELLY MCKNIGHT WRECKER SRVC INC | | 1108 HARRISON AVE | | | ARLINGTON | TX | 76011 | |
| KELLY TOOLS LLC | | PO BOX 1395 | | | RAPID CITY | SD | 57709 | |
| KEN CRAIG | | BOX 284 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| KENAI DRILLING LTD. | | MID CONTINENT DIVISION | 1320 E. 9TH ST., SUITE 4 | | EDMOND | OK | 73083-8634 | |
| KENNETH W CORY LTD | | 6750 WEST LOOP SOUTH SUITE 1050 | | | BELLAIRE | TX | 77401-4189 | |
| KENNETH W. CORY LIMITED | | 6750 WEST LOOP SOUTH | SUITE 1050 | | BELLAIRE | TX | 77401-4198 | |
| Kennys Rig Welding Services LLC | | 487 CO RD 337 | | | PARACHUTE | CO | 81635 | |
| KEPCO INC. | | 4415 N CLASSEN | | | OKLAHOMA CITY | OK | 73118 | |
| KERECO ENERGY LTD. | | #1100, 530 - 8TH AVE. S.W. | | | CALGARY | AB | T2P 3S8 | Canada |
| KERR PUMPS | | 2214 WEST 14TH | | | SULPHUR | OK | 73045 | |
| KEY ENERGY | | 1111 - 18TH STREET | | | MINOT | ND | 58701 | |
| Key Energy- Palenstine | | 8801 South US Hwy 79 | | | Palestine | TX | 75861 | |
| KEY ENERGY PRESSURE PUMPING SERVICES | | 2401 E. ACCESS RD. I-20 | PO BOX 3120 | | MIDLAND | TX | 79702 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY ENERGY PRESSURE PUMPING SERVICES | | 3701 SOUTH COUNTY ROAD 1295 | | | ODESSA | TX | 79765 | |
| KEY ENERGY PRESSURE PUMPING SERVICES | | 705 WEATHERFORD ST | | | CHICO | TX | 76431 | |
| KEY ENERGY PRESSURE PUMPING SERVICES | | ATTN MIKE ANDERSON | 19479 BEACH AVE | | SHAFTER | CA | 93263 | |
| KEY ENERGY PRESSURE PUMPING SERVICES | | ATTN. TERRY WALSCH | P.O. BOX 3120 | | MIDLAND | TX | 79701 | |
| KEY ENERGY PRESSURE PUMPING SERVICES | | ATTN. TERRY WELSCH | PO BOX 3120 | | MIDLAND | TX | 79701 | |
| KEY ENERGY PRESSURE PUMPING SERVICES | | RT1 BOX 62 | | | FAIRVIEW | OK | 73737 | |
| KEY ENERGY SERVICES | | 1301 MCKINNEY ST. | SUITE 1800 | | HOUSTON | TX | 77010 | |
| KEY ENERGY SERVICES | | P.O.BOX 52510 | ATTN ACCOUNTS PAYABLE | | MIDLAND | TX | 79710-2510 | |
| KEY ENERGY SERVICES CLEBURNE | | 3205 WINDMILL ROAD | | | CLEBURNE | TX | 76033 | |
| KEY ENERGY SERVICES- ODESSA | | 10320 WEST I-20 EAST | | | ODESSA | TX | 79765 | |
| KEY ENERGY SERVICES -PEARLAND | | 8611 Industrial Park DR. | | | Pearland | TX | 77584 | |
| KEY ENERGY SERVICES, INC. | | DEPT 78613 | P.O.BOX 78000 | | DETROIT | MI | 48278-0612 | |
| KEY ENERGY SERVICES, INC. | | P.O. BOX 67 | 705 WEATHERFORD ST | | CHICO | TX | 76431 | |
| KEY ENERGY SERVICES, LLC AR | | 1301 MCKINNEY ST. SUITE 1800 | ACCOUNTS PAYABLE | | HOUSTON | TX | 77002 | |
| Key Energy-Mills | | 1102 Falcon Avenue | | | Mills | WY | 82644 | |
| KEYWAY INTERNATIONAL INC | | 515 STESCO | | | WICHITA FALLS | TX | 76303 | |
| KINETIC PROJECTS | | 400-839-5TH AVE. SW | | | CALGARY | AB | T2P 3C8 | Canada |
| KING ENERGY LLC | | 7025 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73116-9044 | |
| KING OPERATING | | 6142 CAMBELL RD | | | DALLAS | TX | 75248 | |
| KINGISHER RESOURCES | | PO BOX 1237 | | | CLINTON | OK | 73601 | |
| KINGS ENERGY SERVICES LTD | | 277, 28042 HWY 11 | BURNT LAKE BUSINESS PARK | | RED DEER | AB | T4S 2L4 | Canada |
| KINGS ENERGY SERVICES LTD | | 3205 - 63RD STREET | | | DRAYTON VALLEY | AB | T7A 1R8 | Canada |
| KINGS ENERGY SERVICES LTD | | 4523 - 44TH STREET | | | ROCKY MTN HOUSE | AB | T4T 1C6 | Canada |
| KINGS ENERGY SERVICES LTD | | 655 - 1ST STREET WEST | | | BROOKS | AB | T1R 0N3 | Canada |
| KINGS ENERGY SERVICES LTD | | 8402 - 124TH STREET | | | GRANDE PRAIRIE | AB | T8V 2ZP | Canada |
| KINGS WELL SERVICE | | P.O. BOX 323 | | | BLACKWELL | OK | 74631 | |
| KIRKPATRICK OIL CO | | PO BOX 86 | | | HENNESSEY | OK | 73742 | |
| KLOHN CRIPPEN BERGER | | 500-2618 HOPEWELL PLACE NE | | | CALGARY | AB | T1Y 7J7 | Canada |
| KNIGHT OIL TOOLS | | P.O. BOX 52688 | | | LAFAYETTE | LA | 70505-2688 | |
| KNIGHT OIL TOOLS AUSTRAILIA PTY LTD | | 4 ROY STREET | | | WELSHPOOL | AU | 06106 | Australia |
| KNIGHT OIL TOOLS COLOMBIA SAS | | CALLE 113 NO. 7-45 | TORRE B, OFICINA 912 | | BOGOTA | DC | | Columbia |
| KNIGHT OIL TOOLS- DO NOT USE | | P.O. BOX 52688 | | | LAFAYETTE | LA | 70505-2688 | |
| KNIGHTEN MACHINE & SERVICE, INC | | 1814 BARNETT DR | | | WEATHERFORD | TX | 76087 | |
| KNIGHTEN MACHINE & SERVICE, INC. | | 3323 N. COUNTRY ROAD WEST | | | ODESSA | TX | 79764 | |
| KNIGHTEN MACHINE & SERVICE, INC. | | PO BOX 12587 | | | ODESSA | TX | 79768 | |
| KOBY OIL | | PO BOX 1945 | | | OKLAHOMA CITY | OK | 73101-1945 | |
| Kodiak Oil & Gas Corporation | | 1625 Broadway | Suite 250 | | Denver | CO | 80202 | |
| KODIAK WELL SERVICE | | PO BOX 12663 | | | ODESSA | TX | 79768 | |
| Kodiak Well Service | | PO BOX 14766 | | | OKLAHOMA CITY | OK | 73113 | |
| KOHLER ENERGY | | 3100 MONTICELLO AVE STE 777 | | | DALLAS | TX | 75205 | |
| KOLLER SOLUTIONS | | BRUCHKAMPWEG | D-29227 CELLE | | LUNEBERG | | HRB 200102 | Germany |
| KOM OPERATING LLC | | 2204 TIMBERLOCH PLACE | SUITE 285 | | THE WOODLANDS | TX | 77380 | |
| KOZUN EXPLORATION SERVICES LTD. | | #20, 5162 - 80 AVE. S.W. | | | CA | AB | T2C 2X3 | Canada |
| KPR ADCOR INC | | 2930 PINE AVE, UNIT 1048 | | | NIAGARA FALLS | NY | 14301 | |
| KROG PARTNERS LLC | | 13237 MONTFORT DR #223 | | | DALLAS | TX | 75240 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRYCO | | RT 1 BOX 71 | 1/2 MILE N. OF SHARON ON HWY 34 | TO COUNTY RD E/W 50 ON W. SIDE OF HWY | SHARON | OK | 73857 | |
| KT INVESTMENTS | | 409 N. MAIN | | | HENNESSEY | OK | 73742 | |
| L D DRILLING CO, INC | | 7 SOUTHWEST 26 AVENUE | | | GREAT BEND | KS | 67530-6525 | |
| L&S SPECIALTY | | 2923 WEST 40th | | | TULSA | OK | 74107 | |
| L.E. JONES | | PO BOX 1185 | | | DUNCAN | OK | 73533 | |
| L.L. GUARISCO & ASSOCIATES, LLC | | P.O. BOX 2588 | | | MORGAN CITY | LA | 70381 | |
| L.O.P. INC. | | 5218 68 AVENUE NW | | | EDMONTON | AB | T6B 2X7 | Canada |
| Lackey Construction, LLC | | P.O. Box X | | | Aspermont | TX | 79502 | |
| LADY BUG OIL COMPANY | | 9800 W. FERGUSON | | | BLACKWELL | OK | 74631 | |
| LAGUNA STAR LTD. | | VANTERPOOL PLAZA | WICKHAMS CAY, 1, 2 FLOOR, ROAD TOWN | | TORTOLA | | | British Virgin Island |
| LAKERIDGE ENERGY CORPORATION | | #400, 209 - 8 AVE SW | | | CALGARY | AB | T2P 1B8 | Canada |
| LAMARRE EQUIPMENT INC. | | 9419 27th. AVE. | | | EDMONTON | AB | T6N 1C9 | Canada |
| LANCE RUFFEL OIL & GAS CORPORATION | | PO Box 1101 | | | WEWOKA | OK | 74884 | |
| LAND AIR | | 10011 - 106 STREET 205 | | | WESTLOCK | AB | T7P 2K3 | Canada |
| LANDCORE | | SITE 6, BOX 10 | RR#3 | | OLDS | AB | T4H1P4 | Canada |
| LAPETCO INC | | 3838 OAKLAWN AVE, STE 910 | | | DALLAS | TX | 75219 | |
| LARAMIE ENERGY II, LLC | | 1660 LINCOLN ST., SUITE 2120 | | | DENVER | CO | 80264-2100 | |
| LAREDO PETROLEUM INC. | | 15 W 6TH STREET | SUITE 1800 | | TULSA | OK | 74119 | |
| LARIAT SERVICES INC | | 2402 W WALL STREET | | | MIDLAND | TX | 79701 | |
| Lario Oil & Gas Company | | 301 S. Market Street | | | Wichita | KS | 67202 | |
| LARIO OIL & GAS COMPANY | | 472, 640 - 12 AVENUE S.W. | | | CALGARY | AB | T2R 0H5 | Canada |
| LARRYS MACHINE SHOP | | 6500 INDEPENDENCE | | | PERRY | OK | 73077 | |
| LASH OILFIELD EQUIPMENT SALES | | 5202 62nd STREET | | | LOYDMINSTER | AB | T9V 2E4 | Canada |
| Latham, Wagner, Steele & Lehman | | Spirit Tower â€“ Suite 500 | 1800 South Baltimore | | Tulsa | OK | 74119 | |
| LATIGO OIL & GAS, INC. | | P.O. BOX 1206 | | | WOODWARD | OK | 73802 | |
| LATIGO/POGO | | P.O. BOX 10340 | | | MIDLAND | TX | 79702 | |
| LATSHAW DRILLING | | PO BOX 691017 | | | TULSA | OK | 74169 | |
| LAVILLE ENTERPRISES, LLC | | PO BOX 35 | | | ST. MARTINVILLE | LA | 70582 | |
| Layne Central Company | | 229 W. Indiana Avenue | | | Beecher | IL | 60401 | |
| Layne Christensen Company | | 12030 E. Riggs Road | | | Chandler | AZ | 85249 | |
| Layne Christensen Company | | W229 N5005 DuPlainville Rd. | | | Pewaukee | WI | 53072 | |
| Layne Fontana | | 11001 Etiwanda Avenue | | | Fontana | CA | 92337 | |
| Layne Western | | 721 W. Illinois Avenue | P.O. Box 489, Beecher, IL 60401 | | Aurora | IL | 60506 | |
| Layne Western | | 721 W. Illinois Avenue | | | Aurora | IL | 60506 | |
| Layne Western | | P.O. Box 489 | | | Beecher | IL | 60401 | |
| LCB RESOURCES, INC. | | 406 N. MAIN | | | KINGFISHER | OK | 73750 | |
| LCS PRODUCTION | | PO BOX 6663 | | | ABILENE | TX | 79608 | |
| LE JONES PRODUCTION COMPANY | | 15 S. 10TH STREET | | | DUNCAN | OK | 73533 | |
| LE NORMAN OPERATING | | 4747 GAILLARDIA PARKWAY | SUITE 100 | | OKLAHOMA CITY | OK | 73142 | |
| LEADER ENERGY SERVICES LTD | | 700,706 - 7TH AVENUE SW | | | CALGARY | AB | T2P 0Z4 | Canada |
| LEAM DRILLING SYSTEMS, INC. | | P.O.BOX 10356 | | | NEW IBERIA | LA | 70562 | |
| LEAO INTERNATIONAL, INC. | | 2333 BRICKELL AVE | SUITE 708 | | MIAMI | FL | 33129 | |
| LEDCOR INDUSTRIAL MAINTENANCE LTD. | | PO BOX 4098 | | | EDMONTON | AB | T6E 4S8 | Canada |
| Lee & Lee Services | | 524 Lake Como Rd | | | Laurel | MS | 39443 | |
| Lee Specialities | | 358 Lonestar Drive | | | Victoria | TX | 77905 | |
| LEED | | PO BOX 329 | | | FT. LUPTON | CO | 80621 | |
| LEGACY M&K CORP. | | 580 DECKER DR., SUITE 205 | | | IRVING | TX | 75062 | |
| LEGADO RESOURCES LLC | | PO BOX 188 | | | CANADIAN | TX | 79014 | |
| LEGEND ENERGY SERVICES | | 401 E CALIFORNIA, STE 201 | | | OKLAHOMA CITY | OK | 73104 | |
| LEHNERTZ FAULKNER INC | | 3300 S. BROADWAY, SUITE 103 | | | TYLER | TX | 75701 | |
| LEMBEX TECHONOLOGY LTD | | OFFICE 11, STRAND 456-458 | | | LONDON | | WC2RODZ | United Kingdom |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENNY GO WELD | | BOX 9 SITE 9 | RR #2 | | OKOTOKS | AB | T1S 1A2 | Canada |
| LESSER SLAVE LAKE MANAGEMENT SERVICE | | Box 148 | | | SLAVE LAKE | AB | T0G 2A0 | Canada |
| LEVIATHAN WELL SOLUTIONS, LP | | 2510 E. PIERCE | | | LULING | TX | 78648 | |
| LEVIATHAN WELL SOLUTIONS, LP | | PO BOX 1214 | | | LULING | TX | 78648 | |
| LEWIS PETRO PROPERTIES | | PO BOX 419 | | | ENCINAL | TX | 78019 | |
| LEWIS-GOETZ AND CO, INC. | | 5819 LEOPARD ST | PH# 361-289-1614 | | CORPUS CHRISTI | TX | 78408 | |
| LEWIS-GOETZ AND CO, INC.   (BILL) | | PO BOX 895 | | | PITTSBURGH | PA | 15230-0895 | |
| LEWIS-GOETZ AND CO, INC.   (SHIP) | | 650 WASHINGTON ROAD | SUITE 210 | | PITTSBURGH | PA | 15228-2702 | |
| LIDDELL ENTERTAINMENT | | 4250 WILSHIRE BLVD. THIRD FLOOR | | | LOS ANGELES | CA | 90010 | |
| LIGHT TOWERS RENTALS AR | | 2330 EAST 1-20 SOUTH | | | ODESSA | TX | 79766 | |
| LIGHTING WIRELINE | | PO BOX 1307 | | | PLATTEVILLE | CO | 80650 | |
| Lime Rock Resources | | 1111 Bagby St. Suite 400 | | | HOUSTON | TX | 77002 | |
| LINAN INTERNATIONAL TRADING | | 55 TOH GUAN ROAD EAST | #04-03 UNI-TECH CENTRE | | SINGAPORE | | 608601 | Singapore |
| LINN ENERGY | | 1601 ENTERPRISE ROAD | | | ELK CITY | OK | 73644 | |
| LINN ENERGY, LLC | | RT 1, BOX 24B | | | KINGFISHER | OK | 73750 | |
| LINN OPERATING | | 11916 N. COUNTY RD 3050 | | | LINDSAY | OK | 73052 | |
| LINN OPERATING INC. | | 1400 QUAIL SPRINGS PARKWAY, SUITE 600 | | | OKLAHOMA CITY | OK | 73134 | |
| LINN OPERATING INC. | | 14000 QUAIL SPRINGS PKWY, SUITE 5000 | | | OKLAHOMA CITY | OK | 73134 | |
| LIONHEAD ENGINEERING | | 1430, 717 7th Ave | | | CALGARY | AB | T2P 0Z3 | Canada |
| LIONHEAD ENGINEERING & CONSULTING | | #1430, 717 - 7TH AVE. S.W. | | | CALGARY | AB | T2P 0Z3 | Canada |
| LITTLE BEAR RESOURCES | | 1511 S. SANGRE ROAD | | | STILLWATER | OK | 74074 | |
| LITTLE MONKEY METAL WORKS | | BOX 26 SITE 12 RR # 2 | | | OKOTOKS | AB | T1S 1A2 | Canada |
| LIVE OAK ENERGY, INC. | | 8401 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75225 | |
| LLOYD GNAM | | BOX 1127 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| LMJ SUPPLY CO. | | 1035 DAIRY ASHFORD | SUITE 370 | | HOUSTON | TX | 77079 | |
| LOBO EXPLORATION | | 2400 BANK ONE | | | OKLAHOMA CITY | OK | 73102 | |
| LOCIN OIL CORP. | | 25231 GROGANS MILL RD, STE 500 | | | THE WOODLANDS | TX | 77380 | |
| Logan Oil Tools, Inc. | | 10603 W. Sam Houston Parkway N. | | | Houston | TX | 77064 | |
| LONESTAR LAND & ENERGY | | 1600 BROADWAY SUITE 1510 | | | DENVER | CO | 80202 | |
| LONG RESOURCES | | 18314 EDWARDS OAKS | | | SAN ANTONIO | TX | 78259 | |
| LONGWOOD ELASTOMERS, INC | | 701 PLEASANT VIEW DR. | | | WICHITA FALLS | TX | 76304 | |
| LONQUIST FIELD SERVICE LLC | | 3345 BEE CAVES RD #201 | | | WEST LAKES HILLS | TX | 78746-6692 | |
| LOR Consulting Inc. | | 17928 Beaumont Hwy | | | Houston | TX | 77049 | |
| LORY OILFIELD RENTALS INC | | 1004 - 15TH AVENUE | | | NISKU | AB | T9E 7S5 | Canada |
| LOUISIANA DOWNHOLE, INC. | | PO BOX 1563 | | | PORT BARRE | LA | 70577 | |
| LOWERY-WALLER WELL SERVICE | | PO BOX 2168 | | | EL DORADO | AR | 71731 | |
| LOYZ REX DRILLING SERVICES LLC AR | | 3080 Pinebrook Rd. Ste. 2100 | | | Park City | UT | 84098-5451 | |
| LU-RAY PETROLEUM | | 5300 N BRYANT AVE | | | OKLAHOMA CITY | OK | 73121 | |
| LXL CONSULTING LTD. | | #408, 602 - 11TH AVE. S.W. | | | CALGARY | AB | T2R 1J8 | Canada |
| M & K ROLLING FARMS | | BOX 136 | | | BLUESKY | AB | T0H 0J0 | Canada |
| M & M ENERGY | | P.O. BOX 21904 | | | OKLAHOMA CITY | OK | 73156 | |
| M & M EXPLORATION | | 60 GARDEN CENTER, SUITE 102 | | | BROOMFIELD | CO | 80020 | |
| M & M HOSE | | PO BOX 2978 | | | KILGORE | TX | 75662 | |
| M & M WELDING | | 3616 RIVER ROAD | | | KILGORE | TX | 75662 | |
| M&M Pump & Supply, Inc | | 1125 Olivette Executive Pkwy. | | | St. Louis | MO | 63132 | |
| M&M SUPPLY CO, LLC | | 901 W PEACH AVE | | | DUNCAN | OK | 73533 | |
| M&M SUPPLY CO, LLC | | PO BOX 548 | | | DUNCAN | OK | 73533 | |
| M. KRAMER CONSTRUCTION | | PO BOX 1564 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| M. KRAMER ENTERPRISES | | PO BOX 1564 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| MAC MACHINE PARTS | | 4830 DELEMERE AVE | | | ROYAL OAK | MI | 48073-1003 | |
| MAC MOTORS | | 635-45 DAVISVILLE ROAD | | | WILLOW GROVE | PA | 19090 | |
| MACK ENERGY CORPORATION | | PO BOX 960 | | | ARTESIA | NM | 88210 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKELLER INC. | | PO Box 18298 | | | OKLAHOMA CITY | OK | 73154-0299 | |
| MADAGASCAR OIL SA | | 2180 NORTH LOOP WEST | | | HOUSTON | TX | 77018 | |
| MADAGASCAR OIL SA | | IMMEUBLE TRANO FITARATRA | 9TH FLOOR | | ANTANANARIVO 101 | | | Madagascar |
| MADILL GAS PROCESSING | | RT 2 BOX 360 | | | MADILL | OK | 73446 | |
| MAGNUM CEMENTING SERVICES OPERATIONS LTD | | BOX 60010 | | | STRATHMORE | AB | TIP 0C3 | Canada |
| MAGNUM ENERGY | | 2806 BROCE DRIVE | | | NORMAN | OK | 73072 | |
| Mainesburg Gathering GSLP | | PO Box 453 | | | MAINSFIELD | PA | 16933 | |
| Major Pipe & Supply Ltd. | | 1705 - 5th Street | | | Nisku, Alberta | | T9E 0V9 | Canada |
| MAKENA SALES CO., INC | | PO BOX 9197 | | | WICHITA FALLS | TX | 76308 | |
| MAKENA SALES CO.,INC | | 5008 JACKSBORO HWY | | | WICHITA FALLS | TX | 76308 | |
| MAK-J ENERGY OPERATING COMPANY LLC | | 1600 N. BROADWAY, SUITE 1740 | | | DENVER | CO | 80202 | |
| MALTAIS GEOMATICS | | 17011-105 AVENUE | | | EDMONTON | AB | T5S 1M5 | Canada |
| MANCAL ENERGY INC. | | # 1600, 550 - 8TH AVE. S.W. | | | CALGARY | AB | T2P 3S8 | Canada |
| MANIFOLD SYSTEMS INTERNATIONAL (CANADA) | | 201, 8026 EDGAR INDUSTRIAL CRESCENT | | | RED DEER | AB | T4P 3R3 | Canada |
| MAP OIL TOOLS | | GLEN HOLCOMB | 811 WEEKS ISLAND RD. | | NEW IBERIA | LA | 7056O | |
| MAP OIL TOOLS | | GLEN HOLCOMB | P.O. BOX 11326 | | NEW IBERIA | LA | 70562-1326 | |
| MAP OIL TOOLS | | PO BOX 8141 | | | WICHITA FALLS | TX | 76307 | |
| MAP OIL TOOLS | | PURCHASING WORK ORDER TO CONVERT LABOR | AND MATERIAL IN ASSEMBLIES | | WICHITA FALLS | TX | 76307 | |
| MARATHON OIL COMPANY | | PO BOX 22165 | | | TULSA | OK | 74121-2165 | |
| MARDA, INC. | | PO BOX 4605 | | | WICHITA FALLS | TX | 76308 | |
| MARINE ENGINE SERVICES INC. | | 3355 HIGHWAY 70 | | | MORGAN CITY | LA | 70380 | |
| MARK SHADLER INC / GRAND RESOURCES | | 2448 EAST 81ST | | | TULSA | OK | 74137 | |
| MARLIN ENERGY | | 3861 AMBASSADOR CAFFERY PARKWAY | | | LAFAYETTE | LA | 70503 | |
| MARLIN OIL CORP | | PO BOX 14630 | | | OKLAHOMA CITY | OK | 73113 | |
| MARLOW ENVIRONMENTAL | | 1101 MCCARDY ROAD | | | DUNCAN | OK | 73533 | |
| MARMAC RESOURCES COMPANY | | 99 N, 11TH STREET | | | BARNSDALL | OK | 74002 | |
| MARSHALL OIL CORP | | PO BOX 54949 | | | OKLAHOMA CITY | OK | 73154 | |
| MARTIN PETROLEUM | | PO BOX 569 | | | GRAHAM | TX | 76450 | |
| MARTINEZ WELL SERVICE | | 3619 W 700 N | | | VERNAL | UT | 84078 | |
| Marvin Helfrick | | Box 604 | | | Fairview | AB | T0H 1L0 | Canada |
| MARWELL PETEROLEUM | | 5847 SAN FELIPE SUITE 2030 | | | HOUSTON | TX | 77057 | |
| MAS-PRO OILFIELD SUPPLY INC  (B/S) | | 460, 770 76 CLOSE | | | RED DEER | AB | T4P 4G6 | Canada |
| MASTER PUMPS & EQUIPMENT | | 805 PORT AMERICA PLACE | SUITE 100 | | GRAPEVINE | TX | 76051 | |
| MASTER PUMPS & EQUIPMENT | | PO BOX 1778 | | | GRAPEVINE | TX | 76099 | |
| MASTER PUMPS AND EQUIPMENT | | 110 NORTH GRIMES | | | HOBBS | NM | 88240 | |
| MASTER PUMPS AND EQUIPMENT | | 3307 WEST COUNT ROAD | | | ODESSA | TX | 79764 | |
| MASTER PUMPS AND EQUIPMENT | | 6801 IH-37 HWY ACCESS ROAD | | | CORPUS CHRISTI | TX | 78409 | |
| MASTERS ENERGY INC. | | Suite 700, 333 - 5th Ave S.W. | | | CALGARY | AB | T2P 3B6 | Canada |
| MATADOR PRODUCTION CO | | 5400 LBJ FREEWAY #1500 | | | DALLAS | TX | 75240-5200 | |
| MATADOR RESOURCES COMP. | | ONE LINCOLN CENTER | 5400 LBJ Freeway, Suite 1500 | | DALLAS | OK | 75240 | |
| MATRIX OILFIELD SERVICES, LLC | | 5725 COMMONWEALTH BLVD | | | SUGAR LAND | TX | 77479 | |
| MAVERICK BROTHERS RESOURCES | | PO BOX 764 | | | OKEENE | OK | 73763 | |
| MAVERICK RENTAL TOOLS, INC. | | P.O. BOX 5754 | | | EDMOND | OK | 73083 | |
| MAXIMUS OPERATING LTD | | P.O. BOX 2848 | | | KILGORE | TX | 75662 | |
| MAXIMUS OPERATING LTD | | PO BOX 1706 | | | LONGVIEW | TX | 75606 | |
| MAXXUS WELL CONTROL | | PO BOX 274 | | | ALTAMONT | IL | 62411 | |
| MAYO MARRS CASING | | PO BOX 863 | | | KERMIT | TX | 79745 | |
| MC Tubular Products, Inc | | 757 N. Eldridge Parkway | Suite 650 | | Houston | TX | 77079 | |
| MC WELL SERVICE | | 14359 FM 617 | | | RULE | TX | 79547 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCURDY WELL SERVICE | | 6229 FOUR WINDS DR | | | BRYAN | TX | 77808 | |
| McCURRDY SERVICES | | 6229 FOUR WINDS DR | | | BRYAN | TX | 77808 | |
| MCGRIFF, SEIBELS & WILLIAMS | | Drawer #456 | P.O. Box 11407 | | Birmingham | AL | 35246-0001 | |
| MCLEAN YOUNG CONSTRUCTION LTD | | 14650 - 115 AVE SW | | | EDMONTON | AB | T5M 3B9 | Canada |
| MCPHERSON DRILLING | | 530 N HWY 77 LOT 9A | | | DOUGLASS | KS | 67039 | |
| MEADE ENG. CORP | | 5605 N. CLASSEN BLVD. | | | OKLAHOMA CITY | OK | 73118 | |
| MECHSERV MEH FZE | | PO BOX 49605 | WAREHOUSE NO. 1J-10/2 | | HAMRIYAH FREE ZONE SHARJA | | | United Arab Emirates |
| MEDICO INDUSTRIES II, INC. | | 1060 HANOVER STREET | HANOVER INDUSTRIAL ESTATES | | HANOVER TOWNSHIP | PA | 18706 | |
| MEDLIN & CO LLC | | RR1 BOX 122-Z | | | DUNCAN | OK | 73533 | |
| MEDOIL SUPPLY, LLC | | 823 CENTRAL | | | ODESSA | TX | 79765 | |
| MELASTOR USA LLC. | | 5150 BLALOCK ROAD, SUITE A | | | HOUSTON | TX | 77041 | |
| MELVIN JONES HYDRALICS | | PO BOX 69575 | | | ODESSA | TX | 79769 | |
| MENTO AS | | POSTBOKS 44 | 4098 TANAGER | | | | | Norway |
| MENTO AS AVD RISAVIKA | | LOGISTICS INTERNATIONAL INC | 1707 FARELL ROAD | | HOUSTON | TX | 77073 | |
| Mercer Well Service | | P.O. Box 1299 | | | Gainsville | TX | 76241 | |
| MERIT ENERGY | | 6748 EAST HIGHWAY 80 | | | MIDLAND | TX | 79706 | |
| MERIT OPERATING | | 3112 PURDUE | | | DALLAS | TX | 75225 | |
| MERRIMAC MANUFACTURING, INC. | | P O BOX 560 | | | PLANTERSVILLE | TX | 77363 | |
| MERRIMAC MFG. | | 16749 HWY 105 EAST | | | PLANTERSVILLE | TX | 77363 | |
| MERRION OIL & GAS CORPORATION | | 610 REILLY AVENUE | | | FARMINGTON | NM | 87401 | |
| MERV WATCHORN | | PO BOX 7 | | | BLUESKY | AB | T0H 0J0 | Canada |
| MESA ENERGY PARTNERS, LLC | | 1001 17TH STREET | SUITE 1140 | | DENVER | CO | 80202 | |
| MESA MANUFACTURING, INC. | | 6510 N. GOLDER AVE | | | ODESSA | TX | 79764 | |
| METAL ALLOY FABRICATION LTD | | 6060 - 86 AVE SE | | | CALGARY | AB | T2C 4L7 | Canada |
| METAL-FAB INDUSTRIES LTD. | | 9808 40TH STREET SE | | | CALGARY | AB | T2C 2P3 | Canada |
| METCO USA, INC. | | 5925 SOVEREIGN DR, SUITE 16 | | | HOUSTON | TX | 77036 | |
| MEWBOURNE OIL COMPANY | | 6535 STATE HIGHWAY 15 | | | WOODWARD | OK | 73801 | |
| MEWBOURNE OIL COMPANY | | PO BOX 7698 | | | TYLER | TX | 75711 | |
| MEWBOURNE OIL COMPANY | | PO BOX 770 | | | PERRYTON | TX | 79070 | |
| MG BRYAN EQUIPMENT CO | | 1906 S. GREAT SOUTHWEST PKWY | | | GRAND PRAIRIE | TX | 75051 | |
| MHC KENWORTH | | 112 13th Street | Greeley | | | CO | 80631 | |
| MHEBOSAP S.A. DE C.V. | | FERROCARRIL NO. 25 | COL. AVIACION VIEJA | | POZA RICA VER | | C.P. 93370 | Mexico |
| MI SWACO | | 4221 W. CENTENNAL PARKWAY | | | RIFLE | CO | 81650 | |
| MIC Group LLC | | 3140 S. Blue Bell Rd | | | Brenham | TX | 77833 | |
| MICHAEL GOONIGHT | | PO BOX 51 | | | ST. LOUIS | MO | 74866-0051 | |
| MICRO MOTION INC | | 7070 WINCHESTER CIRCLE | | | BOULDER | CO | 80301 | |
| MID-CONTINENT EQUIPMENT, INC. | | 5234 BRITTMOORE | | | HOUSTON | TX | 77041 | |
| MIDDLETON WELDING | | BOX 5726 | | | HIGH RIVER | AB | T1V 1P3 | Canada |
| MIDSOUTH BANK | | PO BOX 3745 | | | LAFAYETTE | LA | 70502 | |
| MIDWEST ENTERPRISES, INC. | | RR 1 BOX 147 | | | CASHION | OK | 73016 | |
| MIDWEST HOSE & SPECIALTY | | 2704 N HWY 42 | | | KILGORE | TX | 75662 | |
| MIDWEST HOSE & SPECIALTY INC | | 3312 SOUTH I-35 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73129 | |
| MIDWEST HOSE & SPECIALTY INC | | 911 S. EASTLAND RD. | | | LONGVIEW | TX | 75602 | |
| MIDWEST HOSE & SPECIALTY INC | | PO BOX 96558 | | | OKLAHOMA CITY | OK | 73143 | |
| MIDWEST PRECISION INC. | | 9725 E. Admiral Pl. | | | TULSA | OK | 74116 | |
| MIDWESTERN EXPLORATION | | 3500 S. BLVD SUITE #2B | | | EDMOND | OK | 73014 | |
| MIGALDI INVESTMENTS LTD. | | #12 52322 RR 264 | | | SPRUCE GROVE | AB | T7X3H5 | Canada |
| MIGWIS | | 1800 S. LITTLE | | | CUSHING | OK | 74023 | |
| MIKE SWEERE - ENCON BILLING | | BOX 1064 | | | CARSTAIRS | AB | T0M 0M0 | Canada |
| MILAGRO EXPLORATION, LLC | | 301 EAST KALISTE SALOOM ROAD | SUITE 400 | ACCOUNTS PAYABLE | LAFAYETTE | LA | 70508 | |
| MILESTONE EXPLORATION INC | | 1400, 736-6TH AVE SW | | | CALGARY | AB | T2P3T7 | Canada |
| MILLER, LARRY | | 1200 WINDSOR | | | LOVES PARK | IL | 61111 | |
| MILLSPAUGH | | 704 MULBERRY | | | WEATHERFORD | OK | 73096-4246 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIT | | PO BOX 840610 | | | DALLAS | TX | 75284-0610 | |
| MMI SERVICES INC. | | 3806 LABORDE DRIVE | | | BAKERSFIELD | CA | 93308 | |
| MMI SERVICES INC. | | 6400 PRICE WAY | | | BAKERSFIELD | CA | 93308 | |
| MOBEETTIE RES. | | 5100 E. SKELLY DR STE. 555 | | | TULSA | OK | 74135 | |
| MODISETTE WELDING & SUPPLY CORP. | | 3616 RIVER ROAD | | | KILGORE | TX | 75662 | |
| MODISETTE WELDING & SUPPLY CORP. | | P. O. BOX 2977 | | | KILGORE | TX | 75663 | |
| MOMS | | 28485 HWY 6 & 24 BUILDING # 5 | | | RIFLE | CO | 81650 | |
| MONCLA COMPANIES, LLC | | 950 BIRDSONG ROAD | | | LAFAYETTE | LA | 70507 | |
| MONCLA COMPANIES, LLC | | PO BOX 53688 | | | LAFAYETTE | LA | 70505 | |
| MONROE GAS STORAGE, LLC | | 3345 BEE CAVE RD, SUITE 201 | | | AUSTIN | TX | 78746 | |
| MONROE NATURAL GAS, INC. | | PO BOX 5687 | | | NORMAN | OK | 73070 | |
| MONTY L HOTT PRODUCTION CORPORATION | | 229 S. EAGLE LN. | | | OKLAHOMA CITY | OK | 73128-4209 | |
| Monument Well Service | | 779 VALLEY COURT | | | Grand Junction | CO | 81505 | |
| Monument Well Service | | PO BOX 1319 | | | ROCK SPRINGS | WY | 82902 | |
| MORCON INDUSTRIAL SUPPLY | | PO BOX 1670 | | | EVANSTON | WY | 82931 | |
| MORGAN CITY, CITY OF | | P. O. BOX 1218 | | | MORGAN CITY | LA | 70381 | |
| MORGAN CONSTRUCTION | | 702 ACHESON RD. | | | ACHESON | AB | T7X 5A7 | Canada |
| MORGAN SYSTEMS INTERNATIONAL | | C/O GLOBAL PACKING | 16140 WAVERLY ROAD | | HOUSTON | TX | 77032 | |
| Morgan Well Service | | 1066 County Road 1385 | | | Chickasha | OK | 73018 | |
| MORGAN WELL SERVICES | | PO BOX 666 | | | PRAGUE | OK | 74864 | |
| MORGANICK BLENDING SERVICES | | 3531 78TH AVENUE SE | | | CALGARY | AB | T2C 1J7 | Canada |
| MORSKY INDUSTRIAL SERVICES LTD. | | 369 SHERWOOD ROAD | PO BOX 4586 | | REGINA | SK | S4P 3Y3 | Canada |
| Mostar Directional Technologies Inc. | | 3531 - 78 Avenue S.E. | | | CALGARY | AB | T2C 1J7 | Canada |
| MOTION INDUSTRIES, INC | | 1202 INDIANA | | | WICHITA FALLS | TX | 76301--200 | |
| MOTION INDUSTRIES, INC | | PO BOX 2009 | | | WICHITA FALLS | TX | 76307 | |
| MOTT PETROLEUM | | 13405 SW EXPRESSWAY | | | SUGARLAND | TX | 77478-3418 | |
| MOUNTAIN DRILLING COMPANY | | 2500 CITY WEST BLVD. SUITE 580 | | | HOUSTON | TX | 77042 | |
| MOUNTAIN SUPPLY AND SERVICE, LLC | | 2444 LYCOMING CREEK RD | | | WILLIAMSPORT | PA | 17701 | |
| MOUNTAIN SUPPLY AND SERVICE, LLC | | 5818 NATIONAL RD | | | TRIADELPHIA | WV | 26059 | |
| MOUNTAIN SUPPLY AND SERVICE, LLC | | PO BOX 3111 | | | LONGVIEW | TX | 75606 | |
| MRCAN CONSULTANT | | SUITE 200, 6927 - 48TH ST. S.E. | | | CALGARY | AB | T2C 5A4 | Canada |
| MRED PETROLEUM | | 7 SW 3RD AVENUE | | | PERRYTON | TX | 79070 | |
| MS ENERGY | | 3335 POLLOK DRIVE | | | CONROE | TX | 77303 | |
| MSI CANADA | | 201-8026 EDGAR INDUSTRIAL CRES. | | | RED DEER | AB | T4P 3R3 | Canada |
| MSI MANIFOLD SYSTEMS IRONWORKS SA | | AVENUE CHOISEUL 19A | | | VERSOIX | | 01290 | Switzerland |
| MTS STIMULATION SERVICES, INC. | | 6300 1/2 PRICE WAY | | | BAKERSFIELD | CA | 93308 | |
| MURAS ENERGY | | PO BOX 5525 | | | EDMOND | OK | 73083 | |
| MURPHY OIL COMPANY LTD. | | P.O. Box 2721, Station M. | Attention Accounts Payable | | CALGARY | AB | T2P 3Y3 | Canada |
| MURPHY OIL CORPORATION AR-V | | PO BOX 7000 | | | EL DORADO | AR | 71731 | |
| MURR WELDING AND DESIGN | | PO BOX 177 | | | SILT | CO | 81652 | |
| MUSTANG FUEL CORPORATION | | 13439 BROADWAY EXTENSION | | | OKLAHOMA CITY | OK | 73114-2202 | |
| MUSTANG OILFIELD SERVICES LLC | | 117 COUNTY ROAD 946 | | | FAIRFIELD | TX | 75840 | |
| MUSTANG WELL SERVICES LTD. | | #1 LEGACY JUNCTION HIGHWAY13/56 | MAILING ADDRESS PO BOX 1467 | | CAMROSE | AB | T4V 1X4 | Canada |
| MVCI ENERGY SERVICES | | PO BOX 2326 | | | FARMINGTON | NM | 87499 | |
| Myers Design and Manufacturing | | 2818 Heritage Bend Dr. | | | WEBSTER | TX | 77598-3021 | |
| MYERS WELL DRILLING INC | | 11745 2ND AVE | | | HANFORD | CA | 93230 | |
| MYK DRILLSHIP SKOPELOS OWNERS INC | | VESTRE SVANHOLMEN 6 | POST BOX 409 | 4067 STAVANGER | | | | Norway |
| MYSTIC EXTRACTION SERVICES INC | | PO BOX 5381 | | | FT MCMURRAY | AB | T9H 3G4 | Canada |
| N.D.I.L. c/o PANALPINA | | 19409 KENSWICK DR. | SUITE 1, DOOR 1 | | HUMBLE | TX | 77338 | |
| N.E.G. | | PO BOX 2848 | | | KILGORE | TX | 75662 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NABORS COMPLETION & PRODUCTION SERVICES | | 22A TRI STATE ROAD | | | ROCK SPRINGS | WY | 82901 | |
| NABORS DRILLING INTERNATIONAL LTD | | P.O. BOX 672008 | | | HOUSTON | TX | 77267 | |
| NABORS INDUSTRIES, INC | | 38150 RIVER FRONTAGE ROAD | BUILDING #2 | | NEW CASTLE | CO | 81647 | |
| NABORS SHARED SERVICE CENTER | | PO BOX 672008 | | | HOUSTON | TX | 77267 | |
| NABORS WELL SERVICES CANADA | | 2800, 500-4TH AVE SW | | | CALGARY | AB | T2P 2V6 | Canada |
| NADEL & GUSSMAN, LLC | | 3200 FIRST PLACE TOWER | | | TULSA | OK | 74103 | |
| NAIFCO OIL & GAS | | PO BOX 197 | | | DAVENPORT | OK | 74026 | |
| NATIONAL OIL WELL MAINTENANCE CO | | Dhahran Jubail Hwy, Near Qatif Stadium | P.B No 11779, | | DAMMAM, SAUDI ARABIA | | 31463 | Saudi Arabia |
| NATIONAL OIL WELL VARCO | | PO BOX 1101 | | | PAMPA | TX | 79065 | |
| National Oil Well Varco VI | | P O Box 3494 | | | Victoria | TX | 77905 | |
| NATIONAL OILWELL | | HITEC SYSTEMS AND CONTROLS INC | 1616 MERIDIAN ROAD N.E. | | CALGARY | AB | T2A 2P1 | Canada |
| NATIONAL OILWELL MAINTENANCE CO | | BOX 586 ATTN DEEB SHINNAWIE | D-RING ROAD,NEXT TO LULU HYPER MART | AL EMADI BLDG, 2ND FLOOR | DOHA | | | QATAR |
| NATIONAL OILWELL VARCO | | 1940 CR 319 | | | RIFLE | CO | 81650 | |
| NATIONAL OILWELL VARCO | | ATTN ACCOUNTS PAYABLE | P.O. BOX 200838 | | Dallas | TX | 75320-0838 | |
| NATIONAL OILWELL VARCO | | PO BOX 4888 | | | HOUSTON | TX | 77210-4888 | |
| NATIONAL OILWELL VARCO - DOWNHOLE | | 9700 WEST GULF BANK | | | HOUSTON | TX | 77040 | |
| NATIONAL OILWELL VARCO - DOWNHOLE | | P.O. BOX 3186 | | | HOUSTON | TX | 77253-3186 | |
| NATIONAL OILWELL VARCO - MISSION PRODUCT | | ATTN NATHAN WATTS | 11300 WINDFERN | | HOUSTON | TX | 77064 | |
| NATIONAL OILWELL VARCO-LA | | 1568 GARBER RD | | | AMELIA | LA | 70560 | |
| NATIONAL PETROLEUM SERVICES CO (K.S.C.C) | | PO BOX 9801 | | | AHMADI, KUWAIT | | 61008 | Kuwait |
| NATIVE NAVIGATION | | PO BOX 4907 | | | GRAND JUNCTION | CO | 81502 | |
| NATURAL GAS PROCESSING CO. | | 101 DIVISION STREET | | | WORLAND | WY | 82401 | |
| NATURAL GAS PROCESSING CO. | | P. O. BOX 541 | | | WORLAND | WY | 82401 | |
| NCA ENERGY SERVICE | | 130 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| NEALS CRASH COURSE BODY SHOP, LLC | | 3702 W. Third | P.O. BOX 505 | | ELK CITY | OK | 73648 | |
| NEILSON INC. | | RT 1 BOX 61 | | | NASH | OK | 73761 | |
| NELSON ENERGY INC. | | 401 EDWARDS STREET SUITE 1500 | | | SHREVEPORT | LA | 71101 | |
| NEVIS ENERGY SERVICES, INC | | 1724-B TOWNHURST DRIVE | | | HOUSTON | TX | 77043 | |
| NEW ALTA TRUCKING | | #2 1463-32ND ST. | | | MEDICINE HAT | AB | T1B4A6 | Canada |
| NEW CENTURY EXPLORATION | | 17350 ST HWY 249 STE 300 | | | HOUSTON | TX | 77064 | |
| NEW DOMINION LLC | | P.O. BOX 528 | | | PRAGUE | OK | 74864 | |
| NEW ENERGY CORPORATION INC. | | BAY 3, 4300 - 118 AVE SE | | | CALGARY | AB | T2Z 4A4 | Canada |
| NEW FLOW PIPELINE LLC | | PO BOX 16789 | | | SUGAR LAND | TX | 77496 | |
| NEW GULF ENERGY, LLC | | 6310 East 102nd Street | | | TULSA | OK | 74137 | |
| NEW GULF OPERATING LLC | | 6100 SOUTH YALE, SUITE 2010 | | | TULSA | OK | 74136 | |
| NEW MILESTONE LLC | | 5160 VAN KLEECK ST | #2N | | ELMHURST | NY | 11373 | |
| NEW TECHNOLOGICAL SERVICE LLC | | 15A LENINSKY AVENUE | | | MOSCOW | | 119071 | Russia |
| NEWFIELD | | PO Box 3860 | | | Portland | OR | 97208 | |
| NEWFIELD DRILLING SERVICES | | ATTN RM NDSI | P.O.BOX 3859 | | PORTLAND | OR | 97208 | |
| Newpark Drilling Fluids | | PO Box 1506 | | | CLINTON | OK | 73601 | |
| NEXEN INC | | 801 - 7TH AVENUE SW | | | CALGARY | AB | T2P 3P7 | Canada |
| NGPL | | PO BOX 281304 | | | LAKEWOOD | CO | 80228-8304 | |
| NICKLOS DRILLING COMPANY | | 3355 W. ALABAMA | SUITE 630 | | HOUSTON | TX | 77098 | |
| NICOL SCALES, LP | | P.O. BOX 222288 | | | DALLAS | TX | 75222 | |
| NIELSON ENERGY GROUP, LLC | | PO BOX 2850 | | | CODY | WY | 82414-2850 | |
| NITRO PETROLEUM INC. | | 7250 NW EXPRESSWAY | SUITE 260 | | OKLAHOMA CITY | OK | 73132 | |
| NOBLE DRILLING SERVICES, INC. | | 13135 SOUTH DAIRY ASHFORD | SUITE 800 | | SUGARLAND | TX | 77478 | |
| NOBLE ENERGY INC | | 100 GLENBOROUGH | SUITE 100 | | HOUSTON | TX | 77067 | |
| NOBLE ENERGY PROD. INC. | | Attn DISTRICT 17-CANADIAN | PO BOX 2240 | | ARDMORE | OK | 73402 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBLE ENERGY PROD. INC. | | PO BOX 5249 | ATTN DISTRICT 16-VELMA | | ARDMORE | OK | 73402 | |
| NOBLE ENERGY, INC. | | 1635 E LOOMIS RD | | | WEATHERFORD | OK | 73096 | |
| NOR-ALTA ENVIRONMENTAL | | STE. 157, 9768-170TH ST | | | EDMONTON | AB | T5T 5L4 | Canada |
| NORAMCO | | 18948 FREEPORT DR. | | | MONTGOMERY | TX | 77356 | |
| NOR-TECH | | 11455 98 Ave | | | GRANDE PRAIRIE | AB | T8V 5S5 | Canada |
| NORTEX ENGINE&EGUIPTMENT,INC | | 426 FRONT STREET | | | WICHITA FALLS, | TX | 76301 | |
| NORTH AMERICAN METALS, INC. | | 20001 OIL CENTER BLVD | | | HOUSTON | TX | 77073 | |
| NORTH AMERICAN PETROLEUM CORP. | | 201 W 5th ST, STE 400 | | | TULSA | OK | 74103 | |
| NORTH LAFOURCHE CONS. LEVEE & DRAINAGE D | | PO BOX 309 | | | THIBODAUX | LA | 70302-0309 | |
| NORTH PEACE GAS CO-OP LTD. | | PO BOX 1239 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| NORTH PEACE REG. LANDFILL COMMISSION | | BOX 2654 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| NORTH STAR WELL SERVICES INC. | | P O BOX 2167 | | | WOODWARD | OK | 73802 | |
| NORTH TEXAS LLANO | | 7201 I-40 WEST SUITE 321 | | | AMARILLO | TX | 79106 | |
| NORTHEAST DRILLING AR | | 2018 SOUTH 6TH ST | | | INDIANA | PA | 15701 | |
| NORTHEAST DRILLING AR dnu | | 2018 SOUTH 6TH ST | | | INDIANA | PA | 15701 | |
| NORTHPORT PRODUCTION CO | | 2601 NW EXPRESSWAY, STE 902E | | | OKLAHOMA CITY | OK | 73112 | |
| NORTHSTAR, INC | | BOX 23264 | | | GRAND PRAIRIE | AB | T8V6X2 | Canada |
| NORTHWESTEL CABLE INC. | | 5120 - 49TH STREET | | | YELLOWKNIFE | NT | X1A 2P1 | Canada |
| NORTON ENERGY DRILLING | | 4514 ENGLEWOOD AVE. | | | LUBBOCK | TX | 79414 | |
| NOV TUBOSCOPE | | P.O BOX 1349 | | | AMELIA | TX | 70340 | |
| NOV TUBOSCOPE MACHINING SERVICES | | PO BOX 10406 | | | CORPUS CHRISTI | TX | 78460 | |
| NOVUS OPERATIONS LLC | | 2963 RUGER DRIVE | | | ROYSE CITY | TX | 75189 | |
| NOVY OIL & GAS | | 125 N MARKET, SUITE 1230 | | | WICHITA | KS | 67202 | |
| NYTEX OPERATING | | PO BOX 5946 | | | EDMOND | OK | 73083 | |
| OAKITE PRODUCTS, INC. | | 50 VALLEY ROAD | | | BERKELEY HEIGHT | NJ | 07922 | |
| OBELE OIL CORPORATION | | 1485 W US HWY 89A, STE #5 | | | Sedona | AZ | 86336 | |
| OBRIEN OIL | | 201 W. OKLAHOMA AVE. SUITE 233 | | | GUTHRIE | OK | 73044 | |
| OBRIEN RESOURCES, LLC | | PO BOX 6149 | | | SHREVEPORT | LA | 71136-6149 | |
| OBSOLETE SEE 0235A CAIN OIL TOOLS | | 301 SOUTH 6TH AVE. | | | MANSFIELD | TX | 76063 | |
| OCCIDENTAL PETROLEUM CORPORATION | | 2754 COMPASS DRIVE, SUITE 170 | | | GRAND JUNCTION | CO | 81506 | |
| OCEAN RIG CUANZA OPERATIONS ONC. | | SVANEHOLMEN 4 | POST BOX 409 | 4067 STAVANGER | | | | Norway |
| OCEAN RIG CUANZA OPERATIONS, INC. | | C/O OCEAN RIG MANAGEMENT, INC. | 74-76 V. IPIROU | GR-151 25 AMAROUSSION | ATHENS | | | Greece |
| OCEAN RIG CUBANGO OPERATIONS, INC. | | C/O OCEAN RIG MANAGEMENT INC. | 109 KIFISSIAS AVENUE & SINA | MAROUSSI 151 24 | ATHENS | | | Greece |
| OCEAN RIG GABON OPERATION INC (A7) | | VESTRE SVANHOLMEN 6 | P.O. BOX 409 | | 4067 STAVANGER | | | Norway |
| OCEAN RIG MANAGEMENT, INC. | | C/O OCEAN RIG MANAGEMENT, INC. | 109 KIFISSIAS AV. & SINA | GR-151 24 AMAROUSSION | ATHENS, GREECE | | | Greece |
| OCEANEX SERVICES INTERNAIONAL, INC | | 10607 HADDINGTON #190 | | | HOUSTON | TX | 77043 | |
| OCONNOR & ASSOCIATES ENVIRONMENTAL | | SUITE 200, 318 - 11TH AVE. S.W. | | | CALGARY | AB | T2G 0Y2 | Canada |
| ODESSA OIL INVESTMENT COMPANY | | 4001 E 42ND, STE.310 | | | ODESSA | TX | 79762 | |
| ODESSA PACKER | | P.O.BOX 12970 | | | ODESSA | TX | 79768-2970 | |
| ODESSA PUMPS AND EQUIPMENT | | 3209 N COUNTY RD WEST | | | ODESSA | TX | 79764 | |
| OEOC/SIVAM | | ATTN GIOVANNI MARRONE | | | | | | |
| OGX RESOURCES, LLC | | P.O. BOX 2064 | | | MIDLAND | TX | 79702 | |
| Oil & Gas Rental Tools | | P O Box 2447 | | | Morgan City | LA | 70381 | |
| OIL & GAS RENTAL TOOLS, LLC | | 228 ST. CHARLES AVE | SUITE 814 | | NEW ORLEANS | LA | 70118 | |
| OIL PATCH DOWNHOLE SERVICES | | 991 INDUSTRIAL PARK DRIVE | | | VICTORIA | TX | 77905 | |
| OIL PATCH DOWNHOLE SERVICES, INC | | 991 INDUSTRIAL PARK DRIVE | | | VICTORIA | TX | 77905 | |
| OIL PRODUCERS INC OF KANSAS | | 1710 WATERFRONT PARKWAY | | | WICHITA | KS | 67208 | |
| OIL PRODUCERS OF KS | | 1710 Waterfront Parkway | | | WICHITA | KS | 67206-6603 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OIL STATES ENERGY SERVICES AR | | 3 ALLEN CENTER | | | HOUSTON | TX | 77002 | |
| OIL TOOL RENTALS | | 1029 N. 54TH STREET | | | ENID | OK | 73701 | |
| OIL TOOL RENTALS | | PO BOX 1299 | | | GAINESVILLE | TX | 76241-1299 | |
| OIL TOOL RENTALS CO. | | 205 W. MAPLE, SUITE 800 | | | ENID | OK | 73701 | |
| OIL TOOL RENTALS CO. | | 318 INDUSTRIAL RD. | | | ELK CITY | OK | 73644 | |
| OIL TOOL RENTALS CO. | | 926A HWY 225 EAST | | | GREENBRIER | AR | 72058 | |
| OIL TOOLS RENTAL COMPANY / ARKOMA DIV | | 5546 WHEELER AVE | | | FORT SMITH | AR | 72901 | |
| OIL WELL SERVICE COMPANY | | 1241 EAST BURNETT STREET | | | SIGNAL HILL | CA | 90755 | |
| OILFIELD DRILLING SERVICES, INC. | | 45 CLYDE AVENUE | DONOVANS INDUSTRIAL PARK | | MOUNT PEARL | NL | A1N 4R8 | Canada |
| OILFIELD ENGINE SERVICE | | P.O. BOX 1006 | | | ALICE | TX | 78332 | |
| OILFIELD EQUIPMENT SALES | | 5320 FM 902 | | | GAINESVILLE | TX | 76240 | |
| OILFIELD INTL EQPT. & SUPPLIES | | C/O DUBAI BRANCH, WWA 115 | ROUNDABOUT NO 10, PO BOX 16776 | JEBEL ALI, FREE TRADE ZONE DUBAI | UNITED ARAB EMIRATES | | | United Arab Emirates |
| OILFIELD INTL EQPT. & SUPPLIES | | HOLLAND BRANCH | 4780 PW MOERDIJK, | | | | | Thailiand |
| OILFIELD INTL EQPT. & SUPPLIES | | NOORDERLAAN 147 BUS 5C | C/O PUMPTECH N.V. | | 2030 ANTWERPEN | | | Belgium |
| OILFIELD INTL EQPT. & SUPPLIES | | SCOTIA PLAZA BUILDING FLOORS 9, 10 &11 | FEDERICO BOYD AVE. STREET 51 | P.O. BOX 8629 | PANAMA CITY 5, PANAMA | | | Panama |
| OILFIELD REPAIR SPECIALIST | | 27 WIRE ROAD | | | HUNTSVILLE | TX | 77320 | |
| OIL-PS | | PO BOX 17469 | | | JEBEL ALI, DUBAI | | | United Arab Emirates |
| OK Well Service, LLC | | P.O. Box 750 | | | Corpus Christi | TX | 78403 | |
| OKLAHOMA OILWELL CEMENTING COMPANY | | 101 NORTH HARMONY ROAD | | | CUSHING | OK | 74023 | |
| OKLAHOMA OILWELL CEMENTING COMPANY | | PO BOX 967 | | | CUSHING | OK | 74023 | |
| Okland Oil Co. | | 1548 REDBLUFF VIEW | | | FREEDOM | OK | 73842 | |
| OKLHOMA TEMPORARY SERVICE INC | | DBA EXPRESS PERSONNEL | P.O. BOX 179 | | PIEDMONT | OK | 73078 | |
| OMSCO, INC. | | P.O. BOX 230589 | | | HOUSTON | TX | 77223-0589 | |
| ONCOR TRADING INC. | | 21366 PROVINCIAL BLVD | | | KATY | TX | 77450 | |
| ONEAL DRILLING COMPANY | | PO BOX 4660 | | | FT WORTH | TX | 76164 | |
| ONEOK | | 100 W. FIFTH STREET | | | TULSA | OK | 74103 | |
| ONEOK NGL PIPELINE | | PO BOX 29 | | | MEDFORD | OK | 73759 | |
| ONEOK NORTH SYSTEM | | 420 U.S. HIGHWAY 56 | | | WINDOM | KS | 67491 | |
| ONIEL DRILLING | | PO BOX 4660 | | | FT. WORTH | TX | 76164 | |
| ONSTEP VENTURES | | BOX 754 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| OOLITE ENERGY CORP. | | PO BOX 306 | | | AMARILLO | TX | 79105 | |
| OPM INVESTMENTS, LLC | | 3102 S. ROCKFORD DR. | | | TULSA | OK | 74105 | |
| Optiblend Industries | | 75 Rail Center West | | | EVANSTON | WY | 82930 | |
| ORCA OPERATING | | 427 S. BOSTON AVE. STE. 929 | | | TULSA | OK | 74103 | |
| ORION ENERGY PARTNERS LP | | 1675 BROADWAY | | | DENVER | CO | 80202 | |
| ORION EXPLORATION | | 4870 S Lewis AVE, STE 240 | | | TULSA | OK | 74105-5153 | |
| ORLEANS ENERGY LTD. | | #1200, 500 -4th AVE. S.W. | | | CALGARY | AB | T2P 2V6 | Canada |
| ORTEQ ENERGY TECHNOLOGIES | | 3401 W HWY 82 | | | GAINSVILLE | TX | 76240 | |
| ORTEQ ENERGY TECHNOLOGIES | | PO BOX 2060 | | | GAINESVILLE | TX | 76241 | |
| ORTOWSKI CONSTRUCTION | | 175 CR 131 | | | GAINESVILLE | TX | 76240 | |
| OSCA, INC. | | A GREAT LAKES CHEMICAL COMPANY | BOX 80627 | | LAFAYETTE | LA | 70598 | |
| OSCAR TAYLOR | | 2622 E 33rd Pl | | | TULSA | OK | 74105 | |
| O-TEX PUMPING LLC | | 1079 CR 422 | | | PLEASANTON | TX | 78064 | |
| O-TEX PUMPING LLC | | 2611 EAST I-20 | | | MIDLAND | TX | 79706 | |
| O-TEX PUMPING, LLC | | 265 ELM STREET | | | QUITMAN | AR | 72131 | |
| O-Tex Pumping, LLC | | 310 W. Wall Street, STE 705 | | | Midland | TX | 79701 | |
| O-TEX PUMPING, LLC | | 3206 SW LOOP | | | CARTHAGE | TX | 75633 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| O-TEX PUMPING, LLC | | 7303 N. HWY 81 | | | DUNCAN | OK | 73533 | |
| O-TEX PUMPING, LLC | | PO BOX 51005 | | | MIDLAND | TX | 79710 | |
| O-TEX PUMPING, LLC | | RT 1, BOX 51 | PH# 580-227-2727 | | FAIRVIEW | OK | 73737 | |
| O-TEX PUMPING, LLC | | SR 220 BOX 4787 | | | MUNCY VALLEY | PA | 17758 | |
| O-TEX PUMPING, LLC - WINNIEWOOD | | I-H35 @ RUPPE RD. | | | WYNNEWOOD | OK | 73098 | |
| O-TEX PUMPING, LLC MIDLAND | | 2611 EAST I-20 | | | MIDLAND | TX | 79706 | |
| OUACHITA EXPLORATION | | P.O. BOX 926 | | | CHICKASHA | OK | 73023-0926 | |
| OVERFLOW ENERGY LLC | | PO BOX 354 | | | BOOKER | TX | 79005 | |
| OWEN OIL TOOLS | | 8900 FORUM WAY | | | FT. WORTH | TX | 76140 | |
| OXY USA | | 1701 N. KANSAS AVE. | | | LIBERAL | KS | 67901 | |
| P F BEELER | | 1012 NOTTINGHAM CIRCLE | | | NORMAN | OK | 73072 | |
| PABLO ENERGY | | P.O. BOX 3050 | | | AMARILLO | TX | 79116-3050 | |
| PACE | | 1206 E MURRAY DR. | | | FARMINGTON | NM | 87401 | |
| PACE | | 125 E JOHN CARPENTER FWY, SUITE 220 | | | IRVING | TX | 75062 | |
| PACE OIL & GAS LTD. | | LIVINGSTON PLACE - WEST TOWER | 1700, 250 -2ND ST. S.W. | | CALGARY | AB | T2P 0C1 | Canada |
| Pacesetter Well Service | | 3269 South Hwy 101 | | | Bridgeport | TX | 76426 | |
| PACIFIC DRILLING SERVICES, INC. | | 3050 POST OAK | SUITE 1500 | | HOUSTON | TX | 77056 | |
| PACIFIC EQUIPMENT | | 311 E. BRAYTON ROAD | | | MT. MORRIS | IL | 61054 | |
| PACIFIC MODUCO | | 29038 Marsh McCormick Rd. | | | Abbotsford | BC | V4X 2B4 | Canada |
| PACKERS PLUS ENERGY SERVICES (USA) INC. | | 5825 N. SAM HOUSTON PKWY W | SUITE 150 | | HOUSTON | TX | 77086 | |
| PAG ENERGY CONSULTING, LLC | | 19235 COUGAR PEAK DRIVE | | | TOMBALL | TX | 77377 | |
| PALM ENERGY OFFSHORE, LLC | | 3850 NORTH CAUSEWAY BLVD. | SUITE 1770 | ACCOUNTS PAYABLE | METAIRIE | LA | 70002 | |
| PALOMA RESOURCES | | 1021 MAIN STREET #2600 | | | HOUSTON | TX | 77022 | |
| PANALPINA, INC | | 13914 E. Admiral Place | Suite B | | TULSA | OK | 74116 | |
| PANALPINA, INC. | | 19409 KENSWICK DRIVE | | | HUMBLE | TX | 77338 | |
| PANAMERICAN INDUSTRIAL SERVICES CO., INC | | 5290 NEW SULPHUR SPRINGS RD. | | | SAN ANTONIO | TX | 78222 | |
| PANEXCO OPERATING | | 1802 C Canyon Park Circle | | | Edmond | OK | 73013 | |
| PANGAEA | | LEVEL 50, 1 FARRER PLACE | GOVERNOR PHILLIP TOWER | | SYDNEY | | NSW 2000 | Australia |
| PANHANDLE DRILLING | | 401S Boston Ste 2800 | | | Tulsa | OK | 74103 | |
| PANTHER ENERGY | | PO BOX 3105 | | | TULSA | OK | 74101 | |
| PAPCO | | PO BOX 627 | | | WARREN | PA | 16365 | |
| PAR FIVE ENERGY SERVICES LLC | | 11352 LOVINGTON HWY | | | ARTESIA | NM | 88210 | |
| Paragon Offshore | | 3151 Briarpark Dr Suite 700 | | | Houston | TX | 77042 | |
| PARAMOUNT ENERGY TRUST | | 3200 605-5 AVE SW | | | CALGARY | AB | T2P3H5 | Canada |
| PARDEE PRODUCTION CO. | | 11658 SANTA CRUZ DR. | | | SKIATOOK | OK | 74070 | |
| PARK PAVING LTD | | 4025-101ST | | | EDMONDTON | AB | T6E 0A4 | Canada |
| PARKER DRILLING MANAGEMENT SERVICES, INC | | 5 GREENWAY PLAZA | SUITE 100 | | HOUSTON | TX | 77046 | |
| PARKER SEALS | | 403 INDUSTRIAL DR. | | | NACOGDOCHES | TX | 75961 | |
| PARNELL OPERATING | | BOX 142 | | | CAMAY | TX | 76369 | |
| PARRISH RADIATOR | | 133 SOUTH 300 EAST | | | ROOSEVELT | UT | 84066 | |
| PARSLEY ENTERPRISES | | 500 W TEXAS AVE 660 | Ste 1300 | | MIDLAND | TX | 79701 | |
| PATARA | | 333 Clay ST, STE 3960 | | | Houston | TX | 77002 | |
| PATARA ENERGY | | PO BOX 17657 | | | FT.WORTH | TX | 76102 | |
| PATERA OIL & GAS | | 333 CLAY STREET, STE 3960 | | | HOUSTON | TX | 77002 | |
| PATHCOM WIRELESS INC. | | 315 - 1ST STREET EAST | | | COCHRANE | AB | T4C 1Z2 | Canada |
| PATHFINDER PRESSURE | | 1051 EAST STATE HWY 402 | UNIT A | | Loveland | CO | 80537 | |
| PATRON ENERGY, LLC | | 5400 N. Grand Blvd | Suite 465 | | Oklahoma City | OK | 73112 | |
| PATTERSON FISHING SERVICES INC. AR | | P O BOX 2200 | | | ELK CITY | OK | 73644 | |
| PATTERSON RENTAL TOOLS | | 2828 TECHOLOGY FOREST BLVD | | | THE WOODLANDS | TX | 77381 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patterson Services | | 12118 W Interstate 20 E | | | Odessa | TX | 79765 | |
| PATTERSON SERVICES | | 369 BLAIRTOWN ROAD | | | ROCK SPRINGS | WY | 82901 | |
| PATTERSON SERVICES ND | | 5027 PETROLEUM DRIVE | | | WILLISTON | ND | 58801 | |
| PATTERSON UTI ENERGY, INC. | | 1509 HWY 6350 | | | Fruita | CO | 81521 | |
| PAUL GILLIAM OIL COMPANY | | PO BOX 699 | | | MAUD | OK | 74854 | |
| PAUL S HARI TRUCKING LTD | | BOX 47 SITE 5 RR 2 | | | OKOTOKS | AB | T1S 1A2 | Canada |
| PAYNE EXPLORATION | | 7005 N ROBINSON | | | OKLAHOMA CITY | OK | 73116 | |
| Payzone Directional | | P O Box 81385 | | | Bakersfield | CA | 93380 | |
| PAYZONE DIRECTIONAL SERVICES, LLC | | P.O. BOX 81385 | | | BAKERSFIELD | CA | 93308 | |
| PB Energy Storage Services | | 16285 Park Ten Place, Suite 400 | | | Houston | TX | 77084 | |
| PDC ENERGY | | PO BOX 26 | | | BRIDGEPORT | WV | 26330 | |
| PEACE VALLEY STOCKMANS ASSOC. | | Box 220 | | | BROWNVALE | AB | T0H 0L0 | Canada |
| PEAK ENERGY | | 1800 PRESTON PARK BLVD, STE. 112 | | | PLANO | TX | 75093 | |
| Peak North Dakota, LLC | | 1910 Main Ave | | | DURANGO | CO | 81301 | |
| PEAK WELL SERVICE | | P.O. BOX 551 | | | VERNAL | UT | 84078 | |
| Peba Oil & Gas | | 4000 HENRY S GRACE FREEWAY | | | Wichita Falls | TX | 76302 | |
| PEERLESS LTD | | 575 PAGE AVE | | | PENTICTION | BC | V2A 6P3 | Canada |
| PEGASI ENERGY RESOURCES CORP | | PO BOX 2033 | | | TYLER | TX | 75710 | |
| PEGASUS INVST PTE LTD | | 25 KOLONAKIOU STREET | BLOCK B, FLAT 101, PC4103 | | LIMASSOL | | | Cyprus |
| PEGASUS OIL & GAS | | 101 10TH STREET NW | | | CALGARY | AB | T2N 1V4 | Canada |
| PEMCO EQUIPMENT INC | | 2238 STEVEN ROAD | | | ODESSA | TX | 79764 | |
| PEMCO/HOBBS | | PO BOX 428 | | | HOBBS | NM | 88241 | |
| PEMEX EXPLORACION Y PRODUCCION | | C/O INTEGRATED TRADE SYSTEMS, INC. | AVENIDA MARINA NACIONAL NO. 329 | | COL. HUASTECA | | 11311 | Mexico |
| PEMEX EXPLORACION Y PRODUCCION | | INTEGRATED TRADE SYSTEMS, INC | 2500 CITY WEST BLVD. SUITE 2400 | | HOUSTON | TX | 77042 | |
| PEMEX EXPLORACION Y PRODUCCION | | ITS GEOLOGISTICS AMERICAS 13599 NORTH LA | KILLAM INDUSTRIAL PARK ATTN OPERATIONS | | LAREDO | TX | 78045 | |
| PEMSA PARTS & SUPPLY | | 11119 NEESHAW DRIVE | | | HOUSTON | TX | 77065 | |
| PENN VIRGINIA | | Department AP314 | | | Houston | TX | 77024 | |
| PENN WEST PETROLEUM LTD. | | C/O Penn West Energy Trust | 840 Gessner Road #800 200, 207-9th Ave. S.W. | | Calgary | AB | T2P 1K3 | Canada |
| PENNANT OIL & GAS LLC | | PO BOX 13178 | | | OKLAHOMA CITY | OK | 73113 | |
| PENTAGON FREIGHT SERVICES | | PO BOX 681367 | | | HOUSTON | TX | 77268-1367 | |
| PEOPLES ENERGY | | c/o CORONADO - EL PASO PROD CO. | 1001 LOUISIANA AVE | | HOUSTON | TX | 77002 | |
| PERBRAS | | RUA. EUGENIO NARCISO BARBOSA S/N - | CATU/BA, CEP 48110-000 | | | | | |
| PERFORACIONES INDUSTRIALES TERMICASSAdeC | | AV.INDEPENDENCIA NO. 61-107 | COL.PLAN DE AYALA | | | | 92902 | Mexico |
| PERFORMANCE DRILLING OF PAYSON | | 376 SOUTH 800 EAST | | | PAYSON | UT | 84651 | |
| PERFORMANCE TECHNOLOGIES | | 3401 S RADIO RD | | | EL RENO | OK | 73036 | |
| PERI SCAFFOLDING | | 4839 - 74 AVE | | | EDMONTON | AB | T2H 2B5 | Canada |
| PERMIAN DRILLING CORPORATION | | P.O. BOX 726 | | | HOBBS | NM | 88241 | |
| PERRY BROTHERS TRUCKING (OUT OF BUS) | | P.O. BOX 2832 | | | EVANSTON | WY | 82930 | |
| PETCO PETROLEUM | | P.O. BOX 2456 | | | PAMPA | TX | 79066 | |
| PETCO PETROLEUM CORP | | 108 E. OGDEN AVE #101 | | | HINSDALE | IL | 60521-3693 | |
| PETER NIEMANS WATER WELL DRILLING | | PO BOX 5024 STN MAIN | | | HIGH RIVER | AB | T1V 1M3 | Canada |
| PETREX | | CALLE LAS CAMELIAS-585 | | | SAN IDIDRO -LIMA | | | Peru |
| Petrex S. A. | | Agencia en Chile | Bernardo O#Higgins 498 | | Punta Arenas | | | Chile |
| PETREX S.A. | | Av. 6 de Diciembre N33-42 e Ignacio | Bossano Edificio Titanium Piso 9 | Quito - Ecuador | Quito | | | Ecuador |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETREX S.A. | | AV. REPUBLICA DE PANAMA NRO. 3050 | | | LIMA 27 | | | Peru |
| PETREX S.A. | | SUCURSAL COLOMBIA | CALLE 100 NO 8A - 37 OFICINA 201 | TORRE A WORLD TRADE CENTER | BOGATA | | | Columbia |
| Petrex S.A. Sucursal Bolivia | | Av. San Martin No 1800 | Edif. Tacuaral 5 Piso Ofic. 501 | Equipoetrol Norte | Santa Cruz | | | Bolivia |
| PETREX, S.A. RIF J-30186224-4 | Av. Intercomunal El Tigre | San Jose de Guanipa | Edif. Parque Industrial Standard II | PB Local D Zona I | VENEZUELA | | | Venezuela |
| PETRO HUNT | | 258 119 AVE. SW | | | KILLDEER | ND | 58640 | |
| PETRO HUNTER ENERGY | | 1875 LAWRENCE STREET | SUITE 1400 | | DENVER | CO | 80202 | |
| PETRO MAX | | 603 MAIN STREET, SUITE 201 | | | GARLAND | TX | 75040 | |
| PETRO PARTS INC. | | 3835 ARBOR DRIVE | | | PEARLAND | TX | 77584 | |
| PETROALLIANCE | | ARCH.MAKARIOU III | 2-4 CAPITAL CENTER | 9TH FLOOR | NICOSIA | ZZ | 01065 | Russia |
| PetroBakken Energy Ltd. | | 2800, 525-8th Ave S.W. | | | CALGARY | AB | T2P 1G1 | Canada |
| PETROFUND ENERGY TRUST | | #600, 444- 7TH AVE. S.W. | | | CALGARY | AB | T2P 0X8 | Canada |
| PETROHAWK | | 1000 LOUISIANA, SUITE 5600 | | | HOUSTON | TX | 77002 | |
| PETROHAWK ENERGY | | PO BOX 707130 | | | TULSA | OK | 74136 | |
| PETROHAWK-BHP BILLITON AR | | 1360 POST OAK BLVD. SUITE 1900CT | | | HOUSTON | TX | 77056 | |
| PETROJECT CANADA INC | | 7843 54TH STREET SE | | | CALGARY | AB | T2C 4R7 | Canada |
| PETROLEUM EQUIPMENT & SUPPLIES | | MAHUMA INDUSTRIAL PARK BLDG #2 | PO BOX 3818 | | CURACAO | | | Netherlands Antilles |
| PETROLEUM EQUIPMENT AND SUPPLIES FZE | | DUBAI BRANCH | PO BOX 262644 | JEBEL ALI FREE ZONE | DUBAI | | | United Arab Emirates |
| PETROLEUM PIPE SINGAPORE PTE LTD | | 14 KWONG MIN ROAD | | | SINGAPORE | | | China |
| PETROLEUM SUPPLY COMPANY | | 5847 SAN FELIPE | SUITE 3300 | | HOUSTON | TX | 77057 | |
| PETROLEUM SUPPLY COMPANY | | PO BOX 570788 | | | HOUSTON | TX | 77057-0788 | |
| PETROMATERIALS USA, INC. | | 1330 POST OAK BLVD. SUITE 1888 | | | HOUSTON | TX | 77056 | |
| PETROPLEX ACIDIZING LP | | 3716 SOUTH COUNTRY ROAD 1305 | | | MIDLAND | TX | 79711 | |
| PETROPLEX ACIDIZING LP | | PO BOX 60365 | | | MIDLAND | TX | 79711 | |
| PETROQUEST ENERGY, INC. | | 400 EAST KALISTE SALOOM ROAD #6000 | | | LAFAYETTE | LA | 70508 | |
| PETROREP SA | | DEPOT LES BASSES FERMES | | | FUBLAINES | | 71470 | France |
| PETROS | | 3075 WALNUT AVENUE | | | LONG BEACH | CA | 90807 | |
| PETROSERVICE | | FONTANKY EMBANKMENT 127 | LITTER A, OFFICE 4N | 190068 SAINT PETERSBURG | RUSSIAN FEDERATION | | | Russia |
| PetroShare Corp | | 7200 So. Alton Way, B220 | | | Centennial | CO | 80112 | |
| PETROTECH | | 7121 N. LOOP EAST | | | HOUSTON | TX | 77028 | |
| PHELPS CONSULTING | | 6546 PETROPARK DRIVE | | | HOUSTON | TX | 77041 | |
| PHELPS CONSULTING | | 6777 CAMP BOWIE BLVD., SUITE 323 | | | FORT WORTH | TX | 76116 | |
| PHELPS CONSULTING | | ATTN FAB SHOP | 1631 CHALK HILL ROAD | | DALLAS | TX | 75212 | |
| PHELPS CONSULTING | | P O BOX 100548 | | | FORT WORTH | TX | 76185 | |
| PHELPS CONSULTING | | PENTAGON FREIGHT SERVICES ATTN VIRGINIA | 754 PORT AMERICA PLACE STE 220 | | GRAPEVINE | TX | 76051 | |
| PHELPS DUNBAR | | 365 CANAL ST. STE. 2000 | | | NEW ORLEANS | LA | 70130 | |
| PHH VEHICLE MGMT SERVICES | | 233 ARGENTIA RD #400 | | | MISSISSAUGA | ON | L5N2X7 | Canada |
| PHILCON DEVELOPMENT CO. | | 801 S. FILMORE, SUITE 630 | | | AMARILLO | TX | 79101 | |
| PHILIP ROSS | | PO BOX 278 | | | NEWKIRK | OK | 74647-0278 | |
| PHILLIPS PROJECTS | | 1209 SOUTH 9TH | | | DUNCAN | OK | 73533 | |
| PHOENIX FENCE | | 12816 - 156 STREET | | | EDMONTON | AB | T5V 1E9 | Canada |
| PHOENIX OIL & GAS INC | | PO BOX 1859 | | | SEMINOLE | OK | 74818 | |
| Piceance Energy | | 1660 Lincoln St. Ste. 2120 | | | Denver, | CO | 80264 | |
| PICEANCE FISHING & RENTAL INC | | P.O. BOX 400 | | | DEBEQUE | CO | 81630 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERCE CONSTRUCTION | | PO BOX 69 | | | BECKVILLE | TX | 75631 | |
| PIERCE PUMP COMPANY LP | | PO BOX 560727 | | | DALLAS | TX | 75356-0727 | |
| PIERCE PUMP COMPANY, L.P. | | 9010 JOHN W. CARPENTER FWY | | | DALLAS | TX | 75247 | |
| PIERCE SALES INC | | 549 US HIGHWAY 287 S. | | | HENRIETTA | TX | 76365 | |
| PILLAR OILFIELD | | SUITE 502 | 520-11TH AVE | | CALGARY | AB | T2R 1M7 | Canada |
| PINNACLE TRADING | | 3808 SIMMS ST. | | | WHEAT RIDGE | CO | 80033 | |
| PINPOINT GUIDANCE | | 6401 S. FM 1626 Ste. #170-614 | | | Kyle | TX | 78640 | |
| PINTAIL PETROLEUM | | 225 N MARKET STREET, STE 300 | | | WICHITA | KS | 67202 | |
| PIONEER DRILLING COMPANY | | 1250 N.E. LOOP 410, SUITE 1000 | | | SAN ANTONIO | TX | 78209 | |
| PIONEER DRILLING COMPANY | | 134 FM 2507 | | | ALICE | TX | 78332 | |
| PIONEER DRILLING COMPANY | | P.O. BOX 250 | | | HENDERSON | TX | 75653 | |
| PIONEER DRILLING COMPANY | | P.O. BOX 2963 | | | CORPUS CHRISTI | TX | 78403 | |
| PIONEER FISHING & RENTAL AR | | 22417 US 59 HWY | | | EL CAMPO | TX | 77437 | |
| PIONEER NATURAL RESOURCES | | 69 LEEPER LANE | | | VICTORIA | TX | 77904 | |
| PIONEER NATURAL RESOURCES | | ATTN DALE KETCHERSIDE | 27000 STATE HIGHWAY 12 | | TRINIDAD | CO | 81082-9429 | |
| PIONEER NATURAL RESOURCES | | ATTN FRAC/COIL/CEMENT | 5205 N. OCONNOR BLVD, SUITE 200 | | IRVING | TX | 75039 | |
| PIONEER NATURAL RESOURCES PUMPING SVC | | 3611 EAST HWY 80 | | | MIDLAND | TX | 79701 | |
| PIPE MAINTENANCE INC. | | DEPT 102 | PO BOX 4988 | | HOUSTON | TX | 77210-4988 | |
| PIPE PROS INC | | 2104-B ESTES PARKWAY | | | LONGVIEW | TX | 75603 | |
| Pipeco | | 20465 Hwy 249 Suite 200 | | | Houston | TX | 77070 | |
| PISC INTERNATIONAL | | 601 CENTUR PLAZA DRIVE | | | HOUSTON | TX | 77073 | |
| PISC INTERNATIONAL | | 601 CENTURY PLAZA DRIVE | 28485 HWY 6, BLDG 6B | | HOUSTON | TX | 77073 | |
| PISCES ENVIRONMENTAL | | 25J 37337 BURNT LAKE TRAIL | | | RED DEER | AB | T4S 2K5 | Canada |
| PITTSBURGH CRYOGENIC SERVICES | | 767 STATE ROUTE | | | IMPERIAL | PA | 15126 | |
| PLAINS EXPLORATION | | 200 CAROLINA STREET | | | BORGER | TX | 79007 | |
| PLAINS NITROGEN, LLC | | P.O. BOX 822 | | | ELK CITY | OK | 73648 | |
| PLANO | | PO BOX 188 | | | CANADIAN | TX | 79014 | |
| PLANO PETROLEUM LLC | | 2701 DALLAS PKWY #580 | | | PLANO | TX | 75093 | |
| PLANTATION RESOURCES | | P.O. BOX 188 | | | CANADIAN | TX | 79014 | |
| PLATINUM PRESSURE PUMPING   (B/S) | | 635 RUE SCHOLASTIQUE | | | SCOTT | LA | 70583 | |
| PLUGGIN ALONG | | PO BOX 2295 | | | GILLETTE | WY | 82717 | |
| PLUGGING ALONG | | 3216 GARMAN ROAD | | | GILLETTE | WY | 82717 | |
| PLUGGING TECHNOLOGY RESOURCES | | P.O. BOX 323 | | | STAVENAGER | | 04067 | Norway |
| PLX | | 200 CAROLINA STREET | | | BOYER | TX | 79007 | |
| PLYMOUTH EXPLORATION, LLC | | 110 W. 7TH ST. | | | TULSA | OK | 74119-1031 | |
| PMI OIL TOOLS | | 802 E. MAIN | | | CARNES CITY | TX | 78118 | |
| POLAR STAR | | BOX 300 | | | SEXSMITH | AB | T0H 3C0 | Canada |
| POLARIS PETROLEUM OPERATIONS | | 4490 REINMILLER RD. | | | JOPLIN | MO | 64804 | |
| POOL CORPORATION | | P.O. BOX 1266 | 102 N. INDUSTRIAL HWY | | PERRYTON | TX | 79070 | |
| POSTLE INDUSTRIES, INC | | 5500 WEST 164TH STREET | | | BROOK PARK | OH | 44142 | |
| POWER PRODUCTS CO. INC. | | 8117 BOURBON STREET | | | OKLAHOMA CITY | OK | 73128 | |
| POWER PRODUCTS CO. INC. | | P.O. BOX 271233 | | | OKLAHOMA CITY | OK | 73137-1233 | |
| POWER RIG RENTAL TOOL, INC. | | P.O. BOX 61520 | | | LAFAYETTE | LA | 70596-1520 | |
| POWERSEAL PIPELINE PRODUCTS | | P.O.BOX 2014 | | | WICHITA FALLS | TX | 76307 | |
| PRATT WELL SERVICE | | 10387 N.E. STATE RD 61 | | | PRATT | KS | 67124 | |
| PRECISION COMPLETIONS & PRODUCTION SVCS | | 10350 RICHMOND AVE, SUITE 700 | | | HOUSTON | TX | 77052 | |
| PRECISION COMPLETIONS & PRODUCTION SVCS | | 3327 ROUTE 14 | | | TROUT RUN | PA | 17771 | |
| PRECISION DRILLING COMPANY LP | | 10370 RICHMOND AVE, SUITE 600 | | | HOUSTON | TX | 77042-4136 | |
| PRECISION ENGINEERING | | 219 N. RAILROAD STREET | | | MARLOW | OK | 73055 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Precision Machine & Welding Inc. | | 145 21st Street West | | | Dickinson | ND | 58601 | |
| PRECISION PUMP AND MACHINE - KSB INC | | 3131 FAIRHAVEN DR | | | BAKERSFIELD | CA | 93308 | |
| PRECISION WELL SERVICE | | 6002 53 AVENUE | | | LLOYDMINSTER | AB | T9V 2T2 | Canada |
| PRECISION WELL SERVICING | | 800, 525 - 8TH AVE S.W. | | | CALGARY | AB | T2P 1G1 | Canada |
| PREMAY EQUIPMENT | | 11310-215 ST | | | EDMONTON | AB | T5S 2B5 | Canada |
| PREMIER DRILL PIPE | | 7401 MESA ROAD | | | HOUSTON | TX | 77028 | |
| PREMIER ENERGY | | 6422-A N. SANTA FE AVE. | | | OKLAHOMA CITY | OK | 73116 | |
| PREMIER PUMP SERVICE | | P.O. BOX 925 | | | WICHITA FALLS | TX | 76307 | |
| PREMIER WELL SERVICE | | PO Box 698 | | | FT SMITH | AR | 72902 | |
| PREMIUM OILFIELD SERVICES | | 1010 HWY 90-W | | | NEW IBERIA | LA | 70560 | |
| PREMIUM OILFIELD SERVICES, LLC | | 139-B JAMES COMEAUX RD | PNB 809 | | LAFAYETTE | LA | 70508 | |
| PRESSURE PUMPING SERVICES LLC | | PO BOX 758 | | | BLACKWELL | OK | 74631 | |
| PRESSURE PUMPING SERVICES, INC. | | 351 GENE JONES RD. | | | KILGORE | TX | 75662 | |
| PRESSURE PUMPING SERVICES, INC. | | P. O.BOX 2846 | | | KILGORE | TX | 75663 | |
| PRESTON PRODUCTION | | PO BOX 7520 | | | THE WOODLANDS | TX | 77387 | |
| PRIAM OPERATING CO. | | P.O. Box 35979 | | | TULSA | OK | 74153-0979 | |
| PRICE MACHINE & TOOL, INC | | 14064 HIGHWAY 65 SOUTH | | | DAMASCUS | AR | 72039 | |
| PRIDE CENTRAL AMERICAN | | AV.4 OTE PUERTO PESQUERO | LAGUNA AZUL | | CARMEN | | 24140 | Mexico |
| PRIESSCO OILDILED EQUIPMENT AND SUPPLY | | 12104 WILEMAN WAY | | | OKLAHOMA CITY | OK | 73162 | |
| PRIMARY NATURAL RESOURCES | | 7134 S. YALE, STE 430 | | | TULSA | OK | 74136-6351 | |
| PRIME ENERGY | | 6422-A NORTH SANTA FE | ATTN LUKE CURLEY | | OKLAHOMA CITY | OK | 73116 | |
| PRIMEWEST ENERGY INC. | | #5100, 150 - 6 THE AVE. S.W. | Attention Accounts Payable | | CALGARY | AB | T2P 3Y7 | Canada |
| PRINCESS 3 OPERATING | | PO BOX 1983 | | | HENDERSON | TX | 75653 | |
| PRO PETRO | | P.O. BOX 891 | | | ELK CITY | OK | 73648 | |
| PRO PETRO SERVICES, INC. | | 1422 E. 1500 S. | | | VERNAL | UT | 84078 | |
| PRO PETRO SERVICES, INC. | | PO BOX 827 | | | VERNAL | UT | 84078 | |
| Pro Stim Services LLC | | 2201 E. Loop 281 | | | Longview | TX | 77056 | |
| PRO WIRE | | 111 MEADOW DR | | | EVANSTON | WY | 82930 | |
| PROCESS MANUFACTURING CO | | 5800 WEST 68th ST | | | TULSA | OK | 74131-2415 | |
| PROCUREMENT SERVICES DELAWARE, INC | | 363 N. SAM HOUSTON PARKWAY EAST, #1100 | | | HOUSTON | TX | 77060 | |
| PROGRESS DRILLING AR | | PO BOX 547 | | | LULING | TX | 78648 | |
| PROMET | | SUITE 107, 1170 53 AVE NE | | | CALGARY | AB | T2E 6Y4 | Canada |
| PROPELL OILFIELD EQUIPMENT | | 7211 - 110TH AVE SE | | | CALGARY | AB | T2C 3B8 | Canada |
| PRO-SREM SERVICES | | 2201 E. LOOP 281 | | | LONGVIEW | TX | 75605 | |
| PRO-STIM CHEMICALS, LLC | | 44915 COUNTY ROAD T | | | CHEYENNE WELLS | CO | 80810 | |
| PRO-STIM CHEMICALS. LLC | | PO BOX 25 | | | CHEYENNE WELLS | CO | 80810 | |
| PROTEGE ENERGY | | 5100 E. SKELLY DR. SUITE 555 | | | TULSA | OK | 74135 | |
| PROVIDENT ENERGY LTD. | | #2100, 250 2nd St. S.W. | | | CALGARY | AB | T2P 0C1 | Canada |
| PROWELL STIMULATION SERVICE LTD. (Bill) | | BOX 1239 | | | CARLYLE | SK | S0C 0R0 | Canada |
| PROWELL STIMULATION SERVICES (Ship) | | #406 HIGHWAY #9 SOUTH | | | CARLYLE | SK | S0C 0R0 | Canada |
| PT ASRINDO CITRASENI SATRIA | | JL TEUKU UMAR NO.96 | | | PEKANBARU-RIAU | | 28141 | Indonesia |
| PT ELNUSA TBK | | JL. SIMATUPANG KAVLING 1B 8TH FLOOR | | | JAKARTA | | 12560 | Indonesia |
| PT KMC OILTOOLS | | GEDUNG TETRA PAK, SUITE 104 | | | JL. BUNCIT RAYA KAV 100 | | 12510 | India |
| PT. GATRAMAS INTERNUSA | | KOMPLEK GROGOL PERMAI BLOK A/12 LT2 | JL. PROF. DR. LATUMENTEN | | JAKARTA | | 11460 | India |
| PUCKETT LAND COMPANY | | 5460 S. QUEBEC ST | STE 250 | | GREENWOOD VILLAGE | CO | 80111 | |
| PUMPCO ENERGY SERVICES | | 117 ELM GROVE ROAD | | | VALLEY VIEW | TX | 76272 | |
| PUMPCO ENERGY SERVICES | | 520 64TH STREET SOUTHEAST | | | MINOT | ND | 58701 | |
| PUMPCO SERVICES | | 203 COMPLETE CT. | | | CLEBURNE | TX | 76033 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PXP | | 700 MILAM ST. SUITE 3100 | | | HOUSTON | TX | 77002 | |
| PYRAMID CORPORATION | | 2308 - 8TH ST | | | NISKU | AB | T9E 7Z2 | Canada |
| PYRAMID OIL OF AMERICA, INC. | | W3604 700 CLUB DRIVE | | | LAKE GENEVA | WI | 53128 | |
| QCS MANUFACTURING LTD | | 8235 WAGNER RD NW | | | EDMONTON | AB | T6E 4N6 | Canada |
| QEP ENERGY COMPANY | | 2601 NW EXPRESSWAY | SUITE 1200E | | OKLAHOMA CITY | OK | 73712 | |
| QEP ENERGY COMPANY | | 2601 NW EXPRESSWAY, SUITE 1200E | | | OKLAHOMA CITY | OK | 73112 | |
| QEP ENERGY COMPANY | | 7180 NW EXPRESSWAY | | | OKARCHE | OK | 73762 | |
| QEP ENERGY COMPANY | | TWO WARREN PLACE | 6120 S YALE, SUITE 1300 | | TULSA | OK | 74136 | |
| QUADCO, INC. | | 592 25 ROAD | | | GRAND JUNCTION | CO | 81505 | |
| QUAIL ENERGY SERVICES, LLC | | 505 N. BIG SPRING STREET SUITE #301-A | | | MIDLAND | TX | 79701 | |
| QUAIL TOOLS | | 14223 HWY 2 WEST | | | WILLISTON | ND | 58801 | |
| QUAIL TOOLS | | 83 ALLEGIANCE CIRCLE | | | EVANSTON | WY | 82930 | |
| QUAIL TOOLS | | P.O. BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | |
| QUAIL TOOLS, LP | | 7701 US HWY 59N | | | VICTORIA | TX | 77903 | |
| QUALITY CEMENTING | | 324 SIMPSON STREET | | | PRATT | KS | 67124 | |
| QUALITY CHECK INSPECTIONS | | 100 SUNSET AVE #6 | | | EVANSTON | WY | 82930 | |
| QUALITY OILFIELD SOLUTIONS, LLC | | 125 E. JOHN CARPENTER FWY., SUITE 220 | | | IRVING | TX | 75062 | |
| QUALITY OILFIELD SOLUTIONS, LLC | | 6000 E. BERRY ST. | | | FORT WORTH | TX | 76119 | |
| QUALITY WELL SERVICE | | 324 SIMPSON | | | PRATT | KS | 67124 | |
| QUANTUM DRILLING MOTORS | | ATTN TERRY HERNDON | 4005 S. THOMAS ROAD | | OKLAHOMA CITY | OK | 73179 | |
| QUANTUM MACHINING LLC | | 308 TEMPLE HALL HWY | | | GRANDBURY | TX | 76049 | |
| QUANTUM RESOURCES | | PO BOX 728 | | | ARDMORE | OK | 73402 | |
| QUASAR ENERGY SERVICES, INC | | 3288 FM 51 | | | GAINSVILLE | TX | 76240 | |
| QUEIROZ GALVAO OLEO E GAS S.A. | | AV. PRESDIENTE ANTONIO CARLOS | 51 ANDARES CENTRO | | RIO DE JANEIRO | RJ | 20020--010 | Brazil |
| QUEIROZ GALVAO OLEO Y GAS S.A. | | MANAUS AVENIDA DO TURISMO | 7000(M) TARUMA | | MANAUS | | 69041010 | Brazil |
| QUESTA ENERGY | | PO BOX 578 | | | PERRYTON | TX | 79070 | |
| QUINCIE OILFIELD PRODUCTS | | 2000-84TH AVENUE | | | EDMONTON | AB | T6P 1K2 | Canada |
| QUINTIN LITTLE CO, INC | | PO BOX 1509 | | | ARDMORE | OK | 73401 | |
| R & D OILFIELD CONSULTING | | 1910 SIXTH STREET | | | MORGAN CITY | LA | 70380 | |
| R & M FLEET SERVICES | | 721 E 1ST AVENUE | | | BRISTOW | OK | 74010 | |
| R & R PROCUREMENT, INC. | | 8560 KATY FREEWAY | SUITE 176 | | HOUSTON | TX | 77024 | |
| R & V MACHINE | | PO BOX 4151 | | | WICHITA FALLS | TX | 76308 | |
| R & W RENTAL, INC | | P.O. BOX 1326 | | | GRAND JUNCTION | CO | 81502 | |
| R&H SUPPLY | | P.O. BOX 1106 | | | BROUSSARD | LA | 70518 | |
| R&R RIG SERVICE, INC | | 2514 EIGHT STREET | | | HARVEY | LA | 70058 | |
| R&R RIG SERVICE, INC | | 2514 EIGHT STREET | | | HARVEY | LA | 70059 | |
| R&R SERVICES | | 12218 302ND AVE | | | MOUND CITY | SD | 57646 | |
| R&R WELL SERVICE, INC. | | PO BOX 1805 | 507 48TH STREET | | WOODWARD | OK | 73802 | |
| R. E. BLAIK, INC. | | 1616 E 19TH ST, STE 201 | | | EDMOND | OK | 73013 | |
| R. LACY OPERATING LTD | | 657 FM 2792 | | | BACKVILLE | TX | 75631 | |
| R. WEBER CONSTRUCTION | | PO BOX 403 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| R.C. TAYLOR CO, INC. | | 501 WEST I-44 SUITE 590 | | | OKLAHOMA CITY | OK | 73118 | |
| R.D. BRISCOE INC. | | PO BOX 6690 | | | SHERIDAN | WY | 82801 | |
| R.K. PIPE & SUPPLY, LLC | | 4115 SOUTH LEWIS ST | | | NEW IBERIA | LA | 70560 | |
| R.L. CLAMPITT & ASSOC. INC. | | PO BOX 3313 | | | BARTLESVILLE | OK | 74006 | |
| RAGE OILFIELD SERVICES | | BOX 482 | | | RYCROFT | AB | T0H 3A0 | Canada |
| RAM CEMENTERS INC. | | 770. 435 4TH. AVENUE S.W. | | | CALGARY | AB | T2P 3A8 | Canada |
| RAM WINCH & HOIST | | 14603 CHRISMAN | | | HOUSTON | TX | 77039-1116 | |
| RAMDE INTERNATIONAL INC. | | 11425 Hufsmith Kuykendahl Rd. | Building A | | TOMBALL | TX | 77375-3162 | |
| RAMSEY PROPERTY MANAGEMENT, LLC | | 2932 N.W. 122ND STREET, SUITE #4 | | | OKLAHOMA CITY | OK | 73120-1955 | |
| RANDY INC | | PO BOX 102 | | | DOVER | OK | 73734 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANGE DRILLING, LLC | | PO BOX 1638 | | | RIVERTON | WY | 82501 | |
| RANGE RESOURCES | | 5600 N MAY AVE, STE 350 | | | OKLAHOMA CITY | OK | 73122 | |
| RANGE RESOURCES | | 5600 N MAY AVE, SUITE 350 | | | OKLAHOMA CITY | OK | 73112 | |
| RANGE RESOURCES | | 5600 NORTH MAY AVE | | | OKLAHOMA CITY | OK | 73112 | |
| RANGELAND INDUSTRIAL SERVICE LTD | | BOX 5098 | | | HIGH RIVER | AB | T1V 1M3 | Canada |
| RANKIN ENERGY CORPORATION | | 417 W. 18TH STREET , SUITE 101 | | | EDMOND | OK | 73013-3663 | |
| RAPTOR OILFIELD CONTROLS LLC | | 7303 N. HWY 81 | | | DUNCAN | OK | 73533 | |
| RAPTOR RESOURCES | | PO BOX 188 | | | CANADIAN | TX | 79014 | |
| RA-TEL COMMUNICATIONS, INC. | | 3001 AIRPORT FREEWAY | SUITE D | | BEDFORD | TX | 76021 | |
| RAVENWOOD ENERGY CORP. | | Suite 2500, 635 - 8th Avenue SW | | | CALGARY | AB | T2P 3M3 | Canada |
| RAW Oil & Gas | | 12312 SLIDE ROAD | | | Lubbock | TX | 79424 | |
| RAWHIDE WELL SERVICE | | P.O. BOX 3010 | Blaine Snyder / Kenton Kirchner | | Cody | WY | 82414 | |
| RAYCO OILFIELD SERVICES AND ENGR LTD | | BLOCK 1001, UNIT 3, SOPS TERRACE | LOYANG OFFSHORE SUPPLY BASE BOX NO. 5081 | | LOYANG CRESENT, SINGAPORE | | 508988 | Singapore |
| RAYMOND KLASSEN | | PO BOX 57 | | | LOOKEBA | OK | 73053 | |
| RAYMOND OIL COMPANY | | 5730 N. BROADWAY | | | WICHITA | KS | 67219 | |
| RAYNOLD THOMPSON | | 1105 LEVEE RD | | | MORGAN CITY | LA | 70381 | |
| RAYS SCRAP METAL | | 1905 SHEPPARD ACCESS RD. | | | WICHITA FALLS | TX | 76306 | |
| RBS ASSET FINANCE, INC. | | C/O RBS ASSET FINANCE, INC. | 71 S. WACKER DRIVE, 28TH FLOOR | | CHICAGO | IL | 60606 | |
| RCS ENERGY SERVICES LTD | | 2205, 505-6TH ST SW | | | CALGARY | AB | T2P1X5 | Canada |
| RDH ENTERPRISES, INC. | | P.O. BOX 716 | | | EL RENO | OK | 73036 | |
| REAGAN EQUIPMENT | | 719 WALKER ROAD | | | BELLE CHASSE | LA | 70037 | |
| REAMCO INCORPORATED | | 1149 SMEDE HWY. | | | BROUSSARD | LA | 70518 | |
| REBATE PROCESSING | | P.O. BOX 1339 | | | DEERFIELD BEACH | FL | 33443 | |
| REBECCA DAFFRON | | RR 1, BOX 107B | | | DUNCAN | OK | | |
| REBEL TESTING INC. | | PO BOX 296 | | | GILLETTE | WY | 82717 | |
| RED BONE SERVICES | | PO BOX 887 | | | Elk City | OK | 73644 | |
| RED DIAMOND ENERGY SERVICES INC | | 2052 INDUSTRIAL BLVD | | | ABILENE | TX | 79606 | |
| RED FORK | | 2424 E 21ST STREET, SUITE 550 | | | TULSA | OK | 74114 | |
| RED HAWK RESOURCES INC | | 755 W. COVELL RD #200 | | | EDMOND | OK | 73003 | |
| RED HILLS RESOURCES | | PO BOX 132 | | | ENGLEWOOD | KS | 67840 | |
| RED OAK ENERGY INC | | 7701 E. KELLOGG, SUITE 710 | | | WICHITA | KS | 67207 | |
| RED ROCK ENERGY PARTNERS, LTD | | 2652 FM 407 E, STE 250 | | | BARTONVILLE | TX | 76226 | |
| RED ROCK OIL & GAS | | 1141 NORTH ROBINSON AVE | | | OKLAHOMA CITY | OK | 73103 | |
| RED ROCK OILFIELD SERVICE | | PO BOX 1003 | | | COLORADO CITY | TX | 79512 | |
| RED ROCK RESOURCES | | PO Box 1027 | | | OKLAHOMA CITY | OK | 73101-1027 | |
| RED ROCKS OIL & GAS OPERATING LLC | | 1141 N. ROBINSON AVE. | SUITE 301 | | OKLAHOMA CITY | OK | 73103 | |
| RED SLATE ENERGY, LLC | | 700 W HARWOOD RD. STE C | | | HURST | TX | 76054 | |
| REDBACK COIL TUBING, LLC | | 10701 NW 2ND STREET | | | YUKON | OK | 73099 | |
| REDLAND RESOURCES | | 6001 NW 23RD. ST. | | | OKLAHOMA CITY | OK | 73127 | |
| REDMONT INTERNATIONAL ULC | | 3336 47TH AVE S.E. | | | CALGARY | AB | T2B 2W1 | Canada |
| REDMONT SALES LLC | | PO BOX 1565 | | | CUSHING | OK | 74023 | |
| REDMONT SALES, LLC | | 720 EAST DEEPROCK RD. | | | CUSHING | OK | 74023 | |
| REDNECK SMOKERS & GRILLS | | RT 1 BOX 172A | | | DUNCAN | OK | 73533 | |
| REDWOOD ENERGY PRODUCTION, L.P. | | 150 CALIFORNIA STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94111 | |
| REED HYCALOG CORING SERVICES | | PO BOX 967 | | | CASPER | WY | 82602 | |
| REED POWER TONGS | | PO BOX 1462 | | | SEMINOLE | OK | 74818 | |
| REEDER ENERGY | | 4925 GREENVILLE AVE | SUITE 1400 | | DALLAS | TX | 75206 | |
| REFINERY SPECIALTIES INC. | | 38106 FM 3346 RD | | | HEMPSTEAD | TX | 77445 | |
| REFINERY SPECIALTIES INC. (BILL) | | PO BOX 577 | | | HEMPSTEAD | TX | 77445 | |
| RELATIVE COMPRESSION INC | | 35-10 AVENUE SE | | | HIGH RIVER | AB | T1V 1Y1 | Canada |
| Reliable Field Services, LLC | | P.O. Box 200305 | | | Evans | CO | 80620 | |
| RELIANT ASSET MANAGEMENT PTE LTD | | 40 UBI CRESENT | #01-04 UBI TECHPARK | 65 6848 4351 | | | 408567 | Singapore |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMEDY ENERGY SERVICES INC | | SUITE 255, 720 28TH STREET NE | | | CALGARY | AB | T2A6R3 | Canada |
| REMNANT ENERGY | | PO BOX 509 | | | PERRYTON | TX | 79070 | |
| REMOTE ACCESS WIRELINE | | RR2 STN. MAIN | | | MORINVILLE | AB | T8R1P5 | Canada |
| REMOTE WASTE INC | | BOX 2476 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| RENT-A-CRANE | | 8020 SW 74TH ST | | | OKLAHOMA CITY | OK | 73169 | |
| RENTROP TUGS | | P. O. BOX 1839 | | | MORGAN CITY | LA | 70381 | |
| REPUBLIC SUPPLY | | 5646 MILTON ST. SUITE 800 | | | DALLAS | TX | 75206 | |
| RESERVE MANGEMENT INC | | PO BOX 1551 | | | JENKS | OK | 74037 | |
| Resource Rental Tools | | PO Box 10047 | | | New Iberia | LA | 70562 | |
| RESOURCE RIG SUPPLY INC. | | P.O. BOX 4379 | | | HOUSTON | TX | 77210-4379 | |
| RESULT ENERGY INC. | | 1240, 639 - 5TH AVE. S.W. | | | CALGARY | AB | T2P 0M9 | Canada |
| REVOLUTIONS RESOURCES LTD. | | SUITE 600, 608 - 7TH ST. SW | | | CALGARY | AB | T2P 1Z2 | Canada |
| RHIMCO | | 4150 BRITTON ROAD | | | MANSFIELD | TX | 76063 | |
| RHINO INK | | 5710-51 STREET | | | SE CALGARY | AB | T2C 4M9 | Canada |
| RHINO OPERATING | | 2321 ROSECRANS AVE, SUITE 2240 | | | EL SEGUNDO | CA | 90245 | |
| RHINO OPERATING CO. | | 1243 CONCORD | | | BRENTWOOD | TN | 37027 | |
| RHINO SERVICES LLC | | 3120 WALL STREET STE 310 | | | LEXINGTON | KY | 40513 | |
| RIBBON CREEK RESOURCES | | 1100 - 521 3 AVE. S.W. | | | CALGARY | AB | T2P 3T3 | Canada |
| RICELAND | | PO BOX 51368 | | | LAFAYETTE | LA | 70503 | |
| Richard Doll | | Box 1211 | | | Fairview | AB | T0H 1L0 | Canada |
| RICHARD PATTERSON | | 611 N. J STREET | | | DUNCAN | OK | 73533 | |
| RICHARDS WELDING SERVICE | | RT. 2 BOX 322 | | | MARLOW | OK | 73055-9675 | |
| Richardson Pioneer | | Box 178 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| Richie Exploration | | PO Box 783188 | | | Witchita | KS | 67278 | |
| RICOCHET ENERGY, INC AR | | 1611 VIA SHAVANO | | | SAN ANTONIO | TX | 78249 | |
| RIDGEBACK EXPLORATION LTD. | | SUITE # 600, 703 - 6TH AVE. S.W. | | | CALGARY | AB | T2P 0T9 | Canada |
| RIG PRO | | 2200 HWY 135 NORTH | | | Kilgore | TX | 75662 | |
| RILEY EXPLORATION | | 2008 N COUNCIL AVE #200 | | | BLANCHARD | OK | 73010 | |
| RING CREEK FARMS | | BOX 327 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| RIO BLANCO OPERATING, LLC | | 11400 WATERS WELLING WAY | | | EDMOND | OK | 73013-0455 | |
| RIO FUEL | | 1015 FRONT STREET | | | MORGAN CITY | LA | 70380 | |
| Rio Grande Supply Company, Inc. | | 2000 S. Dairy Ashford | Suite 345 | | HOUSTON | TX | 77077 | |
| RIO PETROLEUM | | 2806 W 15TH STREET | | | AMARILLO | TX | 79102 | |
| RIO SERVICES | | PO BOX 1649 | | | FARMINTON | NM | 87499 | |
| RISING SKY ENERGY | | #1405 101 - 6th Ave. S.W. | | | Calgary | AB | T2P 3P4 | Canada |
| RITECO SUPPLY INC. | | 8515 BREEN RD | | | HOUSTON | TX | 77064 | |
| Rival Sales LLC | | 335 IRON HORSE CT | | | GRAND JUNCTION | CO | 81507-2474 | |
| RKI EXPLORATION & PRODUCTION | | 3817 NW EXPRESSWAY SUITE 950 | | | OKLAHOMA CITY | OK | 73112 | |
| RKK PRODUCTION | | PO BOX 295 | | | MUSTANG | OK | 73064 | |
| RNC | | RR 3 SITE 3 BOX 48 | | | GRANDE PRAIRIE | AB | T8V 5N3 | Canada |
| ROAD AND HIGHWAY BUILDERS | | PO BOX 70846 | | | RENO | NV | 89570 | |
| ROB GEMMELL | | 5830 51 STREET | | | CALGARY | AB | T2C 4M9 | Canada |
| ROBERT D. GRACE, LLC | | PO BOX 50790 | | | AMARILLO | TX | 79159 | |
| ROBERT HALF INTERNATIONAL, INC. | | 2613 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| ROBERTS RESOURCES | | 2020 N TYLER, SUITE 106 | | | WICHITA | KS | 67212 | |
| ROBINSON WATER WELL DRILLING INC. | | 1719 E TONKAWA | | | TONKAWA | OK | 74653 | |
| ROC OIL GB LIMITED | | LEVEL 14 | 1 MARKET STREET | | SYDNEY NSW 2000 | | | Australia |
| ROCK WELD OILFIELD | | BAY 3, 1005 - 14 AVENUE | | | NISKU | AB | T9E0G9 | Canada |
| ROCKFORD ENERGY PARTNERS | | 15 E 5TH STREET | | | TULSA | OK | 74103 | |
| ROCKY MOUNTAIN CASING | | PO BOX 3029 | | | ROCK SPRINGS | WY | 82930 | |
| ROCKY MOUNTAIN CEMENTERS,INC. | | P.O. BOX 3865 | | | CASPER | WY | 82602 | |
| Rocky Mountain Oilfield Rentals | | 200 South 2nd Street | Unit 2 | | LaSalle | CO | 80645 | |
| ROCKY MOUNTAIN WELL SERVICE | | 116 GILLAM ROAD | PO BOX 311 | | RANGELY | CO | 81648 | |
| ROFF OIL & GAS | | 333 CLAY STREET, SUITE 4300 | | | HOUSTON | TX | 77002 | |
| ROLLIGON CORPORATION | | 6740 HIGHWAY 30 | | | ANDERSON | TX | 77830 | |
| ROLLN OILFIELD SERVICE | | 305-5208-53RD ST | | | RED DEER | | | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMA DIESEL SERVICE | | ATTN PAUL GILLESPIE | | | | | | |
| ROMFOR SUPPLY COMPANY | | 1035 DAIRY ASHFORD, SUITE 320 | | | HOUSTON | TX | 77079 | |
| ROMPETROL WELL SERVICES S.A. | | PLOIESTI 2 BIS CLOPETEL STREET | 100189, ROMANIA | | PLOIESTI | | | Romania |
| RON ASKIN DRILLING | | 60 GREEN ACRES DRIVE | | | MILES CITY | MT | 59301 | |
| RONAN CONSULTING | | ATTN ROB KALEF | 3910 - 63RD B AVE CLOSE | | LLOYDMINISTER | AB | T9V 2Y4 | Canada |
| RONERA TRUCKING LTD. | | 4401 52ND STREET | | | LLOYD MINSTER | SK | S0M 1H0 | Canada |
| RONERA TRUCKING LTD. | | PO BOX 291 | | | LASHBURN | SK | S0M 1H0 | Canada |
| ROSEBOTTOM PRODUCTION | | P.O.BOX 4387 | | | SHREVEPORT | LA | 71104 | |
| ROSETTA RESOURCES INC | | 717 TEXAS, STE. 2800 | | | HOUSTON | TX | 77002 | |
| ROTTMAN DRILLING | | 46471 DIVISION STREET | | | LANCASTER | CA | 93535 | |
| ROWAN COMPANIES, INC. | | 2800 POST OAK BLVD | SUITE 5450 | | HOUSTON | TX | 77056 | |
| ROX EXPLORATION | | PO BOX 720626 | | | NORMAN | OK | 73070 | |
| ROY NORTHERN LAND SERVICE | | BOX 847 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| ROYAL CAMP SERVICES LTD. | | 7111-67 STREET | | | EDMONTON | AB | T6B 3L7 | Canada |
| ROYALTY COMPANY | | PO BOX 567 | | | PRAGUE | OK | 74864 | |
| ROYWELL SERVICES INC | | 4545 BISSONNET | | | BELLAIRE | TX | 77401 | |
| ROYWELL SERVICES INC | | PO BOX 1329 | | | BELLAIRE | TX | 77402 | |
| RSI SPECIALTY PRODUCTS   (BILL) | | PO BOX 577 | | | HEMPSTEAD | TX | 77445 | |
| RSI SPECIALTY PRODUCTS   (SHIP) | | FOR THE OIL INDUSTRY | 9417 EAST HWY 21 | | BRYAN | TX | 77808 | |
| RSX ENERGY C/O ONSTREAM ENGINEERING | | 1260, 630 6TH AVE. SW | | | CALGARY | AB | T1P 0S8 | Canada |
| RTC RESOURCES | | PO BOX 2117 | | | WEATHERFORD | OK | 73096 | |
| Russell Drilling | | 15286 U.S. 259 | | | Nacogdoches | TX | 75965 | |
| Rusty Cannon Motel | | 701 TAUGENBAUSH BLVD | | | RIFLE | CO | 81650 | |
| S G Interests | | 1013 Country Road 265 | | | Somerset | CO | 81434 | |
| S&K SUPPLY      (BILL) | | PO BOX 1885 | | | KILGORE | TX | 75663 | |
| S.N.D. OPERATING | | 2801 STANOLIND STREET | | | LONGVIEW | TX | 75604 | |
| SAFETY-KLEEN CORP. | | P.O. BOX 650509 | | | DALLAS | TX | 75265-0509 | |
| SAGE ENERGY | | ATTN HACK MCDANIEL | PO BOX 489 | | BIG WELLS | TX | 78830 | |
| SAMOCO OIL TOOLS | | 603 Century Plaza Drive | Suite 200 | | Houston | TX | 77073 | |
| SAMSON | | 1416 WEST GATE | | | WEATHERFORD | OK | 73096 | |
| SAMSON | | PO BOX 1377 | | | KILGORE | TX | 75663 | |
| SAMSON RESOURCES | | P.O. BOX 21022 | | | TULSA | OK | 74121 | |
| SAN ANTONIO EQUIPMENT SUPPLY, INC. | | 10111 RICHMOND AVENUE | SUITE 310 | | HOUSTON | TX | 77042 | |
| SAN TELMO ENERGY INC. | | #1120, 144-4TH AVE. S.W. | | | CALGARY | AB | T2P 3N4 | Canada |
| SANCO OILFIELD RENTALS | | 410 S 18TH | | | CARRIZO SPRINGS | TX | 78834 | |
| SANDPOINT PRODUCTION, INC. | | 4104 NW 52ND STREET | | | OKLAHOMA CITY | OK | 73112 | |
| SANDRIDGE ENERGY | | PO BOX 1748 | | | OKLAHOMA CITY | OK | 73101 | |
| SANGUINE GAS EXPLORATION LLC | | PO BOX 700720 | | | TULSA | OK | 74170 | |
| SANJEL | | 2828 1ST AVENUE | | | EDSON | AB | T7E 1N9 | Canada |
| SANJEL | | 54 NIPIWAN RD | | | LAC LA BICHE | AB | T0A 2C0 | Canada |
| SANJEL CORPORATION | | 10774 - 42ND STREET SE | | | CALGARY | AB | T2C 0L5 | Canada |
| SANJEL CORPORATION | | 10783 46ST SE | | | CALGARY | AB | T2C-0L6 | Canada |
| SANJEL CORPORATION | | 200 505 2ND ST SW | | | CALGARY | AB | T2P-1N8 | Canada |
| SANJEL CORPORATION | | 3325 CHANDELLE BLVD | | | RIVERTON | WY | 82501 | |
| SANJEL CORPORATION | | 511 16TH STREET, SUITE 300 | | | DENVER | CO | 80202 | |
| SANJEL USA | | 1436 CORDOVA ST | | | BILLINGS | MT | 59101 | |
| SANJEL USA | | 511 22nd Ave NE | | | WILLISTON | ND | 58801 | |
| SANJEL USA | | 856 COUNTRY ROAD 352 | | | RIFLE | CO | 81650 | |
| SARATOGA RESOURCES, INC. | | 67201 INDUSTRY LANE | | | COVINGTON | LA | 70433 | |
| SAVOY EXPLORATION, INC | | PO BOX 1560 | | | TRAVERSE CITY | MI | 49685-1560 | |
| SAXON DRILLING, LP | | ATTENTION ACCOUNTS PAYABLE | 9303 NEW TRAILS DR. SUITE 250 | | THE WOODLANDS | TX | 77381 | |
| SAXON ENERGY SERVICES DE MEXICO SA DE CV | | RFC # SES021204HIA | Libramiento Sur, Nro 1000 PB | Colonia Lopez Portillo | Reynosa | | 88757 | Mexico |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SBP ENTERPRISES INC. | | PO BOX 8121 | | | WICHITA FALLS | TX | 76307-8141 | |
| SCHIPPERS | | HWY 23& 24, GO 1 MILE WEST ON HWY 24, | 1/4 MILE SOUTH UNTIL YOU SEE 6 TOES FEE | | HOXIE | KS | 67740 | |
| SCHIPPERS OILFIELD SERVICES,LLC | | RR1 BOX 90D | EAST HWY 24 | | HOXIE | KS | 67740 | |
| SCHLUMBERGER | | 68 Allegiance Circle | | | Evanston | WY | 82930 | |
| SCHLUMBERGER | | C/O ACCENTURE/BSS EDM | P.O. BOX 696409 | | SAN ANTONIO | TX | 78269 | |
| SCHLUMBERGER CANADA LIMITED | | 9602 - 72 Ave | | | CLAIRMONT | AB | T0H 0W0 | Canada |
| SCHLUMBERGER CANADA LIMITED | | ATTN ACCOUNTS PAYABLE | PO BOX 6836, STN D | | CALGARY | AB | T2P 2E9 | Canada |
| SCHLUMBERGER CANADA LIMITED | | SCHLUMBERGER WELL SERVICES | 2167 BRIER PARK PLACE NW | | MEDICINE HAT | AB | T1C 1S7 | Canada |
| SCHLUMBERGER CANADA LIMITED | | SCHLUMBERGER WELL SERVICES | 3704 35 STREET | | WHITECOURT | AB | T7S-0A2 | Canada |
| SCHLUMBERGER CANADA LIMITED | | SCHLUMBERGER WELL SERVICES | 3704 35TH STREET | | WHITECOURT | AB | T7S-0A2 | Canada |
| SCHLUMBERGER CANADA LIMITED | | SCHLUMBERGER WELL SERVICES | 6794, 65th AVE. | | RED DEER | AB | T4P 1A5 | Canada |
| SCHLUMBERGER CANADA LIMITED | | SCHLUMBERGER WELL SERVICES | | | | | | |
| SCHLUMBERGER OMAN | | PO BOX 2548 | | | RUWI | | 00112 | Oman |
| SCHLUMBERGER SERVICOS DE PETROLEO LTDA | | AV. PRE WILSON, 231 20 ANDAR | CEP 20.030-021 | CNPJ 32-319.931/0001-43 | RIO DE JANEIRO | | | Brazil |
| SCHLUMBERGER SERVICOS DE PETROLEO LTDA | | RUA JOSE VISCO, SN CASA | PIONERIO, CEP, CNPJ 32.319.931/0003.05 | | CATU | | 48110--000 | Brazil |
| SCHLUMBERGER TECHNOLOGY CORP | | 10310 FISCHER RD | | | VAN ORMY | TX | 78073 | |
| SCHLUMBERGER TECHNOLOGY CORP | | 147 INDUSTRIAL PARK | | | BROOKVILLE | PA | 15825 | |
| SCHLUMBERGER TECHNOLOGY CORP | | 211 ZELTMAN AVE NE | | | STRASBURG | OH | 44680 | |
| SCHLUMBERGER TECHNOLOGY CORP | | 224 NORTH MAIN STREET | | | HORSEHEADS | NY | 14845 | |
| SCHLUMBERGER TECHNOLOGY CORP | | HWY 281 FM 1470 | | | LEMING | TX | 78050 | |
| SCHLUMBERGER TECHNOLOGY CORP | | PO BOX 379 | | | LEMING | TX | 78050 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 1004 LOUIS ST. | | | | | | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 1004 LOUIS ST. | | | GRAHAM | TX | 76450 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 1080 US HWY 33 E | | | WESTON | WV | 26452 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 1105 W. BENDER BLVD. | | | HOBBS | NM | 88240 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 1126 AIRPORT ROAD | | | ALICE | TX | 78332 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 1170 E. MAIN | | | | | | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 1170 E. MAIN | | | VERNAL | UT | 84078 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 119 EXETER ROAD | | | LONDON | ON | N6L 1A4 | Canada |
| SCHLUMBERGER TECHNOLOGY CORP. | | 12 EAST DAKOTA PKWY. | | | WILLISTON | ND | 58801 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 133 SOUTH LAFAYETTE ST | | | MAURICE | LA | 70555 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 14910 AIRLINE ROAD | | | ROSHARON | TX | 77589 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 150 GILLINGHAM LANE | | | SUGAR LAND | TX | 77478 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 1507 ENERGY ST. | | | GILLETTE | WY | 82716 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 1601 MAYER LANE | | | CONWAY | AR | 72032 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 1650 INDEPENDENCE | | | BRYAN | TX | 77803 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 16879 WEST 141ST SOUTH ST. | | | KELLYVILLE | OK | 74039 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 2014 EASTSIDE 2ND ST | | | SHERIDAN | WY | 82801 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 202 BURROUGHSVILLE RD | | | VICTORIA | TX | 77905 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 260 INDUSTRIAL DRIVE | | | BECKLEY | WV | 25801 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 2675 Valley View | | | Shreveport | LA | 71108 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 2802 WEST 7th | | | ELK CITY | OK | 73644 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 2901 YELLOW STONE RD | | | | | | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 2901 YELLOW STONE RD | | | ROCK SPRING | WY | 82901 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 3106 BLOOMFIELD HWY | | | FARMINGTON | NM | 87401 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 311 CULBERTSON | | | WORLAND | WY | 82401 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 3221 SOUTH ZERO | | | FORT SMITH | AR | 72908 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 33 E. INDUSTRIAL LOOP | | | | | | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 33 E. INDUSTRIAL LOOP | | | MIDLAND | TX | 79701 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 3575 WINDMILL RD. | | | | | | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 3575 WINDMILL RD. | | | CLEBURNE | TX | 76033 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 36 CHANGI NORTH CRESCENT | | | SINGAPORE | | 499620 | China |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLUMBERGER TECHNOLOGY CORP. | | 365 AJ ESTAY ROAD | | | PORT FOURCHON | LA | 70357 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 412 HAMILTON RD | | | | | | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 5000 CAMERON | | | SCOTT | LA | 70583 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 507 E RICHEY | | | ARTESIA | NM | 88210 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 507 E. RICHEY ST. | | | | | | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 507 E. RICHEY ST. | | | ARTESIA | NM | 88210 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 508 CARVER AVE. | | | | | | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 508 CARVER AVE. | | | SONORA | TX | 76950 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 560 West Jensen Road | | | El Reno | OK | 73036 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 560 West Jenson Road | | | El Reno | OK | 73036 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 6120 SNOW ROAD | | | BAKERSFIELD | CA | 93308 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 6388 CLEAR CREEK PARKWAY | | | CHEYENNE | WY | 20208 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 702 EAST BRILLHART | | | PERRYTON | TX | 79070 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 7101 SOUTH ZERO | | | FORT SMITH | AR | 72903 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 783 22 ROAD | | | | | | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 783 22 ROAD | | | GRAND JUNCTION | CO | 81505 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 800 E. MAIN | | | VERNAL | UT | 84078 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 801 STANDARD STREET | | | LONGVIEW | TX | 75604 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 8321 LAS CRUCES DRIVE | | | LAREDO | TX | 78041 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 8321 LAS CRUCES DRIVE | | | LOREDO | TX | 78041 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | 9F CENTRAL PLAZA BLDG. | 1693 PHAHOLYOTHIN RD. CHATUCHUAK | | BANGKOK | | 10900 | Thailiand |
| SCHLUMBERGER TECHNOLOGY CORP. | | ATTN ACCOUNTS PAYABLE | PO BOX 2175 | | HOUSTON | TX | 77252-2175 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | ATTN IPC ACCOUNTS PAYABLE | 100 GILLINGHAM LANE MD-12 | | | | | |
| SCHLUMBERGER TECHNOLOGY CORP. | | ATTN IPC ACCOUNTS PAYABLE | 100 GILLINGHAM LANE MD-12 | | SUGAR LAND | TX | 77478 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | DO NOT USE - CLOSED LOCATION | PO BOX 249 | | HENDERSON | CO | 80640 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | DO NOT USE - CLOSED LOCATION | P.O. BOX 887 | | ULYSSES | KS | 67880 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | HONEY BRANCH INDUSTRIAL PARK | 76 INDUSTRIAL DR. | | INEZ | KY | 41224 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | P O BOX 300 | | | ARTESIA | NM | 88210 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | P O BOX 879 | | | WILLISTON | ND | 58802-0879 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | P.O. BOX 1108 | | | ROCK SPRING | WY | 82902 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | P.O. BOX 1254 | | | PERRYTON | TX | 79070 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | P.O. BOX 191 | | | BROOKS, | AB | T1R 1B3 | Canada |
| SCHLUMBERGER TECHNOLOGY CORP. | | P.O. BOX 4098 | | | | | | |
| SCHLUMBERGER TECHNOLOGY CORP. | | P.O. BOX 4098 | | | SHERIDAN | WY | 82801 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | P.O. BOX 640 | | | HOBBS | NM | 88240 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | P.O. BOX 908 | | | WORLAND | WY | 82401 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | PO BOX 1650 | | | FARMINGTON | NM | 87499 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | PO BOX 547 | | | ELK CITY | OK | 73644 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | PO BOX 81437 | | | BAKERSFIELD | CA | 93380-1437 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | POUCH 340027 | | | PRUDHOE BAY | AK | 99734 | |
| SCHLUMBERGER TECHNOLOGY CORP. | | REINHART INDUSTRIAL PARK, SITE 17 | | | LLOYDMINISTER | AB | T9V 2E6 | Canada |
| SCHLUMBERGER TECHNOLOGY CORP. | | UNITED WAREHOUSE COMPANY | 11324 EAST APACHE STREET | | TULSA | OK | 74116 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | 2340 Interstate 35W | | | DENTON | TX | 76207 | |
| SCHLUMBERGER WELL SERVICES | | 68 ALLEFIANCE CIRCLE | | | EVANSTON | WY | 82930 | |
| SCHMIDT PROPERTIES | | PO BOX 389 | | | HICO | TX | 76457 | |
| SCHOELLER BLECKMANN DO BRASIL LTDA | | ESTRAD PILOTO ROMMEL OLIVEIRA | GARCIA, 275 | POLO INDUSTRIAL BELLAVISTA | IMBOASSICA - MACAE - RJ | | 27932--355 | Brazil |
| SCHOELLER-BLECKMANN SALES CO | | 11525 BRITTMOORE PARK DR. | | | HOUSTON | TX | 77041 | |
| SCHULMBERGER TECHNOLOGY CORP. | | 3401 E. PIKE | | | ZANESVILLE | OH | 43701 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHUMBERGER SERVICOS DE PETROLEO LTD | | RUA RODOLFO DAVID GOMES, S/N | NOVO CAVALEIRO CEP 27.930-000 | MACAE | RIO DE JANEIRO | | | Brazil |
| Scientific Drilling Company | | 2948 I-70 Bus Loop Bldg. C | | | Grand Junction | CO | 81504 | |
| SCIENTIFIC DRILLING INTERNATIONAL | | 2948 I-70 BUSINESS LOOP | | | GRAND JUNCTION | CO | 81504 | |
| SCIENTIFIC DRILLING INTERNATIONAL | | PO BOX 1600 | | | MILLS | WY | 82644 | |
| SCOMI OILTOOLS INC | | ACCOUNTS PAYABLE | 521 N. SAM HOUSTON PKWY E. #300 | | HOUSTON | TX | 77060 | |
| SCOTCO, INC. | | 110 MISSION HILLS | | | BROUSSARD | LA | 70518 | |
| SEABOARD WELLHEAD, INC. | | 9617 CAMP BOWIE | | | WEST FORT WORTH | TX | 76116 | |
| SEADRILL AMERICAS INC | | C/O ACCOUNTS PAYABLE | 11210 EQUITY DRIVE | SUITE 150 | HOUSTON | TX | 77041 | |
| SEADRILL OFFSHORE AS | ATTENTION ACCOUNTS PAYABLE | LOKKEVELEN 107 | POSTBOKS 110 | 4001 STAVANGER | | | | Norway |
| SEAL COMPANY | | 1558 N. 107th. E. AVE. | | | TULSA | OK | 74116 | |
| SEAVIEW ENERGY INC. | | #1500, 444 - 5TH AVE. S.W. | | | CALGARY | AB | T2P 2T8 | Canada |
| SEBA PIPE | | 3444 KATY FREEWAY SUITE 300 | | | HOUSTON | TX | 77007 | |
| SEDNA ENERGY, INC. | | 2626 HOWELL ST SUITE 800 | | | DALLAS | TX | 75204 | |
| SEECO, INC | | PO BOX 672625 | | | HOUSTON | TX | 77267 | |
| SEISLINE RESOURCE SERVICES LTD. | | #450, 1010 - 8TH AVENUE | | | CALGARY | AB | T2P 1J2 | Canada |
| SEITZ, PETER W. | | PO BOX 360 | | | WICHITA FALLS | TX | 76307 | |
| SELECT ENERGY SERVICES, LLC | | PO BOX 1715 | | | GAINSVILLE | TX | 76241 | |
| SEMITROPIC WATER DISTRICT | | 1011 CENTRAL WATER DISTRICT | | | WASCO | CA | 93280 | |
| SENECA AR | | 57 ZENTS BLVD | | | BROOKVILLE | PA | 15825 | |
| SENTRY PUMPING UNITS INTERNATIONAL INC | | 1810 N. 5TH ST | | | DUNCAN | OK | 73533 | |
| SENTRY PUMPING UNITS INTERNATIONAL, INC. | | PO BOX 447 | | | DUNCAN | OK | 73533 | |
| SEP V LLC | | 2064 PROSPECTOR AVE | SUITE 201 | | PARK CITY | UT | 84060 | |
| SERODINO, INC. | | PO BOX 4539 | | | CHATTANOOGA | TN | 37405 | |
| SERVA CORPORATION | | 1500 FISHER ROAD | | | WICHITA FALLS | TX | 76305 | |
| SERVA CORPORATION | | PO BOX 8121 | | | WICHITA FALLS | TX | 76307 | |
| SERVA GROUP DOWNHOLE TECHNOLOGIES | | 10511 FALLSTONE RD | | | HOUSTON | TX | 77099 | |
| SERVA INVENTORY | | 1500 FISHER ROAD | | | WICHITA FALLS | TX | 76305 | |
| SERVA OVERSEAS CORPORATION | | BOX 61,3rd FL,GENESIS BUILDING | GEORGE TOWN, GRAND CAYMAN | | CAYMAN ISLANDS | | | British Virgin Island |
| SERVA OVERSEAS CORPORATION | | BOX 61,3rd FL,GENESIS BUILDING | | | GEORGE TOWN, GRAND CAYMAN | | | Cayman Islands |
| SERVA SCRAP | | SERVA WAREHOUSE | | | WICHITA FALLS | TX | 76305 | |
| SERVA SHANGHAI TRADING CO LTD | | ROOM 1921, NO 2025 RD ZHONGSHAN W | | | SHANGHAI | | 200235 PRC | China |
| SERVAgroup LTD | | 5830 - 51ST STREET SE | | | CALGARY | AB | T2C 4M9 | Canada |
| SERVICES INTEGRALES SANJEL S DE RL DE CV | | HIDALGO 1150 LOCAL D COL CENTRO CP.88500 | | | REYNOSA TAMAULIPAS | | 958056 | Mexico |
| SERVICIOS INTEGRALES GSM, S DE RL DE CV | | LAGO ZURICH 245 EDIFICIO FRISCO 2ª PISO | COL. GRANADA AMPLIACION | DEL. MIGUEL HIDALGO | MEXICO CITY, DISTRITO FED | | 11529 | Mexico |
| Seven Generations Energy Ltd. | | Suite 2500, 300 - 5th Ave S.W. | | | Calgary | AB | T2P 3C4 | Canada |
| SEWELL DRILLING, LLC | | 4546 JUNCTION CITY HIGHWAY | | | EL DORADO | AR | 71730 | |
| SG HOLDINGS I, LLC | | 14301 CALIBER DR. STE 220 | | | OKLAHOMA CITY | OK | 73134 | |
| SHAH PETROLEUM CHEMICAL SERVICES EST. | | PO BOX 45601 | | | ABU DHABI | | | United Arab Emirates |
| SHANDONG KERUI SPECIAL EQUIPMENT CO, LTD | | NO. 233 NAN ER ROAD | | | DONGYING CITY | SH | | China |
| SHANDONG SERVA OIL TOOLS & SERVICE CO, L | | 1240 SOUTH 2 ROAD | | | DONGYING CITY | | | China |
| SHANEDA INC. | | 2500 EAST PEARL STREET | | | ODESSA | TX | 79761 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAREWELL ENERGY SERVICES | | 12200 LITTLE YORK ROAD | | | HOUSTON | TX | 77041 | |
| SHARP ENVIRONMENTAL (2000) LTD. | | PO BOX 319 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| SHAW | | ATTN NORM STEIN | | | | | | |
| SHAWN HOLT | | RR2 BOX 354 | | | COMANCHE | OK | 73529-9651 | |
| SHEILA SPEARMAN | | 4111 ABBOTT | | | WICHITA FALLS | TX | 76308 | |
| SHELBY OPERATING | | 5535 YALE BLVD, SUITE 200 | | | DALLAS | TX | 75206 | |
| SHELL EXPLORATION & PRODUCTION COMPANY | | P.O. BOX 301441 | | | HOUSTON | TX | 77230-1440 | |
| SHELL FRONTIER OIL & GAS INC | | ATTN WAYNE NICHOLS/KIT REED | P.O. BOX 478 | | MEEKER | CO | 81641 | |
| SHELL TRADING (US) COMPANY | | 909 FANNIN STREET | TWO HOUSTON STREET | | HOUSTON | TX | 77010-1014 | |
| SHERIDAN PRODUCTION CO LLC | | 9 GREENWAY PLAZA, SUITE 1300, BOX 34 | | | HOUSTON | TX | 77046 | |
| SHIELDS OPERATING | | 507 S. 14TH ST. | | | FT SMITH | AR | 72901 | |
| SHLUMBERGER - NISKU | | 1608 - 8TH STREET | | | NISKU | AB | T9E7S6 | Canada |
| SHORLINE ENERGY CORP | | SUITE 400, 209 8 AVE SW | | | CALGARY | AB | T2P 1B8 | Canada |
| SHOSHONE OIL AND GAS | | PO BOX 217 | | | LINDSAY | OK | 73052 | |
| SIDEWINDER DRILLING, INC. | | ATTENTION ACCOUNTS PAYABLE | 952 ECHO LANE, SUITE 460 | | HOUSTON | TX | 77024 | |
| SIGNALTA | | 1000, 605-5 AVE SW | | | CALGARY | AB | T2P 3H5 | Canada |
| SINISTER SERVICES LTD | | #10 COPPERFIELD CRESC SE | | | CLAGARY | AB | T2Z 4L5 | Canada |
| SIVAM S.R.L. | | ATTN GIOVANNI MARRONE | VIA MARE ADRIATICO 72/F | | SPOLTORE (PE) | | 65010 | Italy |
| SIX E TRADING | | PO BOX 96 | | | STUART | OK | 74570 | |
| SJ PETROLEUM MACHINERY CO. | | LONGSHANSHI STREET | JINGZHOU CITY | | HUBEI PROVINCE | | 434024 | China |
| SJS LIMITED | | XIHUAN ROAD | | | JINGZHOU CITY | | 434024 | China |
| SLAUGH FISHING TOOLS | | PO BOX 790130 | | | VERNAL | UT | 84079 | |
| SLAWSON EXPLORATION COMPANY, INC. | | 204 N ROBINSON, SUITE 2300 | | | OKLAHOMA CITY | OK | 73102 | |
| SM ENERGY | | 777 N ELDRIDGE PARKWAY #1000 | | | HOUSTON | TX | 77079 | |
| SM ENERGY | | ROCKIES AP | P.O. BOX 46507 | | Denver | CO | 80201-6507 | |
| SM ENERGY COMPANY | | 6120 SOUTH YALE AVE | SUITE 1300 | | TULSA | OK | 74136 | |
| SMITH INTERNATIONAL FRANCE S.A.R.L | | 28 AVENUE JOLIOT CURIE | BP 50217 | LONS INDUSPAL CEDEX, 64147 | | | | France |
| SMITH INTERNATIONAL, INC. | | P.O. BOX 1609 | | | RIFLE | CO | 81650 | |
| SMITH SERVICES | | 19 WILKINS PEAK DRIVE | | | ROCK SPRINGS | WY | 82901 | |
| SMITH SERVICES | | 6912 S BRYANT AVE | | | OKLAHOMA CITY | OK | 73149 | |
| SMOKEN VAC SERVICE LTD | | BOX 659 | | | REDCLIFFE | AB | T0J 2P0 | Canada |
| SMOKEY TRAIL LLC | | 10235 S. PROGRESS WAY, UNIT 5 | | | PARKER | CO | 80134 | |
| SMOOLE HOLDINGS | | BOX 10 | | | SANGUDO | AB | T0E2A0 | Canada |
| SNUBCO MANUFACTURING INC. | | 502-23A AVE. NISKU | | | CALGARY | AB | T9E 8G2 | Canada |
| SNUBCO PRESSURE CONTROL LTD | | 502 23A AVENUE | | | NISKU | AB | T9E 8G2 | Canada |
| SNYDER PARTNERS | | PO BOX 3010 | | | CODY | WY | 82414 | |
| SOCONORD CORPORATION | | 340 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77060 | |
| SOHO RESOURCES LIMITED | | 310, 900 - 6TH AVE SW | | | CALGARY | AB | T2P 3K2 | Canada |
| SOJITZ ENERGY VENTURE INC. | | 9801 WESTHEIMER RD | | | HOUSTON | TX | 77042 | |
| SONERRA RESOURCES CORPORATION | | 422 E MADISON STREET | | | NACOGDOCHES | TX | 75961 | |
| SONGA OFFSHORE DRILLING LIMITIED (AUS) | | LEVEL 2, 677 MURRAY STREET | | | WEST PERTH | | 06005 | Australia |
| SONGA OFFSHORE PTE LTD. | | P.O.BOX 54023 | 3720 LIMASSOL | | CYPRUS | | 169662 | Singapore |
| SOONER COATING | | 832 VERDIGRIS | | | CATOOSA | OK | 74015 | |
| SOONER SALES, INC. | | 3330 WEST DAVIS, SUITE 100 | | | CONROE | TX | 77304 | |
| SOONER SCALE | | P.O. BOX 82386 | | | OKLAHOMA CITY | OK | | |
| SOS Well Service | | P.O. Box 147 | | | LaBarge | WY | 83123 | |
| SOUND ENERGY INC. | | #2900, 400 - 4TH AVE. S.W. | | | CALGARY | AB | T2P 0J4 | Canada |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUNDOWNER OFFSHORE INTERNATIONAL BERMUD | | 322 AMBAJI SADAN NANDA PATEKER ROAD VILE | | | MUMBAI | | 400057 | India |
| SOURCE COMPRESSION INC. | | 33 ELGIN PARK COMMON SE | | | CALGARY | AB | T2Z 4B8 | Canada |
| SourceOne Engine Equipment | | 6200W South Park | | | Broken Arrow | OK | 74011 | |
| SOUTH FORTY INC. | | PO BOX 446 | | | LAVERNE | OK | 73848 | |
| SOUTH OIL COMPANY | | ATTN MOHAMAD ALHOMSI | | | DUBAI | | | United Arab Emirates |
| SOUTH WEST TRUCK & AUTO TOWING & REPAIR | | 1805 WEST KANSAS AVENUE | | | GARDEN CITY | KS | 67846 | |
| SOUTHCREEK PETROLEUM COMPANY | | 22519 MACARTHER AVENUE | | | BLANCHARD | OK | 73010-4911 | |
| SOUTHERN BAY LLC | | 110 CYPRESS STATION DR, SUITE 220 | | | HOUSTON | TX | 77090-1629 | |
| SOUTHERN MANAGEMENT SERVICES | | 5215 N. OCONNER BLVD SUITE 600 | | | IRVING | TX | 75039 | |
| SOUTHERN OILFIELD SERVICES | | 6324 Cunningham Rd | | | Houston | TX | 77041 | |
| SOUTHERN PACIFIC RESOURE GROUP | | 2205, 505 - 6TH ST. S.W. | | | CALGARY | AB | T2P 1X5 | Canada |
| SOUTHERN RESOURCES, INC | | 4509 N CLASSEN BLVD SUITE 201 | | | OKLAHOMA CITY | OK | 73118 | |
| SOUTHWEST OILFIELD PRODUCTS, INC. | | 10340 WALLISVILLE ROAD | | | HOUSTON | TX | 77013 | |
| SOUTHWESTERN ENERGY COMPANY | | PO BOX 672625 | | | HOUSTON | TX | 77267 | |
| SOUTHWESTERN EXPLORATION CONSULTANTS, IN | | 6412 AVONDALE DRIVE | SUITE 200 | | OKLAHOMA CITY | OK | 73116 | |
| SPANISH RANCH | | HC32 HWY 226 | | | TUSCARORA | NV | 89834 | |
| SPARTAN RESOURCES | | 4013 NW EXPRESSWAY STE 690 | | | OKLAHOMA CITY | OK | 73116 | |
| SPECIAL ENERGY | | PO DRAWER 369 | | | STILLWATER | OK | 74076 | |
| SPECIAL EQUIPMENT MFG INC. | | 3600 SOUTH 13th. ST. | | | DUNCAN | OK | 73533 | |
| SPERRY DRILLING SERVICES | | 7197 W. DERRICK DRIVE | | | CASPER | WY | 82604 | |
| SPIDLE TURBECO | | DBA SPIDLE TURBECO | P O Box 371 | | EVANSTON | WY | 82930 | |
| SPINDLETOP PRODUCTION TOOLS | | 3333 I-35 NORTH | | | GAINESVILLE | TX | 76240 | |
| SPINDLETOP PRODUCTION TOOLS | | A DIVISION OF BELL SUPPLY | P. O. BOX 1299 | | GAINESVILLE | TX | 76241-1299 | |
| SPM FLOW CONTROL | | 7601 WYATT DRIVE | | | FORT WORTH | TX | 76108-2587 | |
| SPRING OPERATING CO. | | PO BOX 2048 | | | EDMOND | OK | 73083 | |
| SPRING VALLEY OIL & GAS | | PO BOX 175 | | | DRUMMOND | OK | 73735 | |
| SPS EXPLORATION, LLC | | 1501 WANDA JACKSON BLVD | | | MAUD | OK | 74854 | |
| ST LODGING CAMP GUEST | | PO BOX 1540 | | | FAIRVIEW | | T0H 1L0 | Canada |
| ST. LOUIS WELL SERVICE | | PO BOX 51 | ATTN MICHAEL GOODNIGHT | | ST. LOUIS | OK | 74866-0051 | |
| St. Mary Levee District | | P. O. Box 850 | | | Franklin | LA | 70538 | |
| STABIL DRILL | | 101 N. SARA RD. | | | YUKON | OK | 73099 | |
| STABIL DRILL | | 301 THELMA DRIVE, #454 | | | CASPER | WY | 82609 | |
| STABIL DRILL | | 608 WEST RICHEY ROAD | | | HOUSTON | TX | 77090 | |
| STABILTEC DOWNHOLE TOOLS LLC | | 5308 MAIN HWY | | | PARKS | LA | 70582 | |
| STANDARD PUMP SERVICES, INC. | | 1406 S. MAIN | PO BOX 485 | | WINTERS | TX | 79567 | |
| STAPLES | | DEPT. 00-06123335 | P O BOX 6721 | | THE LAKES | NV | 88901-6721 | |
| STAR INTERN DRILLING LTD. | | CLIFTON HOUSE, FORT STREET | | | GEORGE TOWN | ZZ | KY1-1108 | CAYMAN ISLANDS |
| STATELINE METALS OF WYOMING | | P.O.BOX 844 | | | EVANSTON | WY | 82931-0844 | |
| STATOIL - ND | | 14649 BRIGHAM DRIVE | | | WILLISTON | ND | 58801 | |
| STATOIL FORMERLY BRIGHAM OIL & GAS | | 6300 BRIDGE POINT PARKW | BLDG 2, SUITE 500 | | AUSTIN | TX | 78730 | |
| STATOIL OIL & GAS, LP | | 6300 Bridge Point Parkway | Bldg. 2, Suite 500 | | AUSTIN | TX | 78730 | |
| STEEL SERVICE OILFIELD TUBULAR, INC | | 8138 E 63RD STREET | | | TULSA | OK | 74133 | |
| STEINBERGER DRILLING COMPANY, LTD | | PO BOX 250 | | | WINDTHORST | TX | 76389 | |
| STELKRAFT COILED TUBING & PUMPS PTE. LTD | | 9A BENOI SECTOR | | | SINGAPORE | | 629862 | Singapore |
| STENCO, INC. | | P.O. BOX 2366 | | | MILLS | WY | 82644 | |
| STEP ENERGY SERVICES LTD | | 5206 DUNCAN AVE | | | BLACKFALDS | AB | T0M 0J0 | Canada |
| STEPHENS & JOHNSON | | PO BOX 2249 | | | WICHITA FALLS | TX | 76307-2249 | |
| STEPHENS EXPLORATION | | PO BOX 797866 | | | DALLAS | TX | 75379-7866 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENS PRODUCTION | | PO BOX 2407 | | | FT. SMITH | AR | 72902 | |
| STETTLER OIL & GAS LTD. | | BOX 652 | | | STETTLER | AB | T0C 2L0 | Canada |
| STEWART & STEVENSON | | 10750 TELGE ROAD | | | HOUSTON | TX | 77095 | |
| STEWART & STEVENSON | | 2301 CENTRAL FREEWAY | | | WICHITA FALLS | TX | 76302 | |
| STEWART & STEVENSON | | 27506 HWY 119 | | | TAFT | CA | 93268 | |
| STEWART & STEVENSON | | 4935 WHITEHURST DRIVE | | | LONGVIEW | TX | 75602 | |
| STEWART & STEVENSON | | 7303 HOUSTON HWY. | | | VICTORIA | TX | 77901 | |
| STEWART & STEVENSON | | 8631 EAST FREEWAY | | | HOUSTON | TX | 77029 | |
| STEWART & STEVENSON | | CENTRAL PROCESSING CENTER | 601 WEST 38TH STREET | | HOUSTON | TX | 77018 | |
| Stewart & Stevenson - Commerce City | | 5840 Dahlia Street | | | Commerce City | CO | 80022 | |
| STEWART & STEVENSON BROUSSARD | | 5407 SE EVANGELINE THROUGHWAY | | | BROUSSARD | LA | 70518 | |
| STEWART & STEVENSON LLC - CASPER | | 1850 EAST F STREET | | | CASPER | WY | 82601 | |
| STEWART TUBULAR PRODUCTS | | 6900 LONG POINT | | | HOUSTON | TX | 77055 | |
| STIMLINE SERVICES | | ATTN ALLEN PETROVIC | | | | | | |
| Stimulation Pumping Service, LLC | | 421 North 20th | | | Blackwell | OK | 74631 | |
| STINGRAY | | 66680 EXECUTIVE DRIVE | | | ST CLAIRESVILLE | OH | 43950 | |
| STINGRAY ENERGY SERVICES | | WEXFORD CAPITAL | 411 WEST PUTTNAM AVE | | GREENWICH | CT | 06830 | |
| STINGRAY PRESSURE PUMPING LLC | | 14313 NORTH MAY AVENUE | | | OKLAHOMA CITY | OK | 73134 | |
| Stoody Company | | 5557 Nashville Rd. | | | Bowling Green | KY | 42101 | |
| STORY SERVICES | | PO BOX 1885 | | | MAGNOLIA | AR | 71754 | |
| STRAD ENERGY SERVICES | | 6328 50TH AVE BOX 605 | | | WHITECOURT | AB | T7S 1N7 | Canada |
| STRAND ENERGY LC | | 919 MILAM, STE 1820 | | | HOUSTON | TX | 77002 | |
| STRAT LAND EXPLORATION | | 15 E. 5TH ST., STE 2020 | | | TULSA | OK | 74103 | |
| STRAT LAND EXPLORATION | | 800 N MAIN | | | PERRYTON | TX | 79070 | |
| Strata International | | P. O. BOX 1324 | | | Cheyenne | WY | 82207 | |
| STREAMFLO | | 3215 PAGE RD | | | LONGVIEW | TX | 75605 | |
| STREAMLINE PROCESS MANAGEMENT INC | | 5505B 4TH ST SE | | | CALGARY | AB | T2H 1K8 | Canada |
| Stride Well Service | | 205 West Maple, Suite 600 | P.O. Box 3505, Enid, OK 73702 | | Enid | OK | 73701 | |
| Stride Well Service | | 205 West Maple, Suite 600 | | | Enid | OK | 73701 | |
| Stride Well Service | | P.O. Box 3505 | | | Enid | OK | 73702 | |
| STRIKE ENERGY | | 61418 RANGE RD 452 | | | BONNYVILLE | AB | T9N 2G8 | Canada |
| STROMNEFTEMASH LTD | | 54, VOKZALNAYA STR. | | | KOSTRAMA | | 156001 | Russia |
| STRONG SERVICES LP | | 3784 US HWY 79 | | | CARTHAGE | TX | 75633 | |
| STRONG SERVICES LP | | PO BOX 672 | | | CARTHAGE | TX | 75633 | |
| STROUD PETROLEUM INC | | BOX 565 | | | SHREVEPORT | LA | 71162 | |
| STUART SORKILMO | | PO BOX 5863 STN MAIN | | | HIGH RIVER | AB | T1V 1P6 | Canada |
| Sub Surface Tools | | 369 Blairtown Rd | | | Rock Springs | WY | 82901 | |
| SUB SURFACE TOOLS | | P.O. BOX 808 | | | MORGAN CITY | LA | 70381 | |
| SUBSURFACE TECHNOLOGY | | 6925 PORTWEST DRIVE | | | HOUSTON | TX | 77024 | |
| SULPHUR RIVER EXPLORATION, INC. | | 5949 SHERRY LN STE 755 | | | DALLAS | TX | 75225 | |
| SUMMIT ENERGY CO, LLC | | 228 ST. CHARLES AVENUE | SUITE 724 | ACCOUNTS PAYABLE | NEW ORLEANS | LA | 70130 | |
| SUMMIT OIL CORPORATION | | 7011 N. ROBINSON AVE | | | OKLAHOMA CITY | OK | 73116 | |
| SUMMIT SALES & EQUIPMENT | | 2054 GREAT TRAILS DR. | | | WOOSTER | OH | 44691 | |
| SUMMIT SALES & EQUIPMENT (PA) | | 375 SOUTH MAIN STREET | PH# 330-464-2870 | | PICTURE ROCKS | PA | 17762 | |
| SUMMIT SALES & EQUIPMENT (WV) | | 115 W MAIN STREET | | | LOST CREEK | WV | 26385 | |
| SUN PACKING     (SHIP) | | 10077 WALLISVILLE RD. | | | HOUSTON | TX | 77013 | |
| SUNBELT STEEL TEXAS | | P.O. BOX 203124 | | | DALLAS | TX | 75320-3124 | |
| SUNCOR ENERGY INC. | | BOX 1720 STATION M | | | CALGARY | AB | T2P 0A2 | Canada |
| Sundance Oil and Gas | | Rt. 1 Box 76A | | | DURHAM | OK | 73642 | |
| SUNDOWN ENERGY | | TWO GALLERIA TOWER | 13455 NOEL RD. SUITE 2000 | | DALLAS | TX | 75240 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sundown Operating | | 304 W. Richardson | | | Sundown | TX | 79372 | |
| SUNDOWNER OFFSHORE INTL BERMUDA LTD. | | 322, AMBAJI SADAN | NANDA PATEKAR RD., VILE PARLE (EAST) | | MUMBAI 400057 | | | India |
| SUNSHINE OILSANDS LTD | | C/O MAQUS ENGINEERING | 680-140-4 AVE., SW | | CALGARY | AB | T2P 3N3 | Canada |
| SUNSTONE | | 14825 ST. MARYS LANE #102 | | | HOUSTON | TX | 77079 | |
| SUPERIOR DRILL PIPE | | 7203 MILLER RD # 2 | | | HOUSTON | TX | 77049 | |
| SUPERIOR ENERGY | | 1105 PETERS ROAD | | | HARVEY | LA | 70058 | |
| SUPERIOR ENERGY SERVICES | | 10065 FM462 SOUTH | | | YANCEY | TX | 78886 | |
| SUPERIOR ENERGY SERVICES | | 3943 FM 362 | | | BROOKSHIRE | TX | 77423 | |
| SUPERIOR ENERGY SERVICES | | 6132 EGAN HWY | | | CROWLEY | LA | 70526 | |
| SUPERIOR ENERGY SERVICES LA | | 105 BERCEGEAY ROAD | | | BROUSSARD | LA | 70518 | |
| SUPERIOR FABRICATION, INC (SFI) | | PO BOX 429 | | | ELK CITY | OK | 73644 | |
| SUPERIOR FRAC | | 1380 ROUTE 286 SUITE #121 | | | INDIANA | PA | 15701 | |
| SUPERIOR OIL & GAS | | ROUTE 2 BOX 61 | | | RINGWOOD | OK | 73768 | |
| SUPERIOR PRESSURE TESTING LLC | | 2706 24TH AVENUE W. | | | WILLISTON | ND | 58801 | |
| SUPERIOR PRESSURE VESSELS INC. | | 3915 - 61 AVE SE | | | CALGARY | AB | T2C 1V5 | Canada |
| SUPERIOR WELL SERVICE | | 2802 KIBLER RD | | | VAN BUREN | AR | 72956 | |
| SUPERIOR WELL SERVICE - MS | | 336 SINGLEY ROAD | | | COLUMBIA | MS | 39429 | |
| SUPERIOR WELL SERVICE OK | | 22096 W. HWY 73 | | | CLINTON | OK | 73601 | |
| SUPERIOR WELL SERVICE TX | | 1400 E. HWY 67 | | | ALVARADO | TX | 76009 | |
| SUPERIOR WELL SERVICE WV | | PO BOX 1010 | 1650 HACKERS CREEK ROAD | | JANE LEW | WV | 26378 | |
| SUPERIOR WELL SERVICES | | 14024 HWY. 171 | | | CRESSON | TX | 76035 | |
| SUPERIOR WELL SERVICES | | 1554 NORTH PERRY HIGHWAY | | | FREDONIA | PA | 16124 | |
| SUPERIOR WELL SERVICES | | 350 HIGH STREET | | | BRADFORD | PA | 16701 | |
| SUPERIOR WELL SERVICES | | 5485 HWY 85 N | | | WILLISTON | ND | 58801 | |
| SUPERIOR WELL SERVICES | | 586 COUNTY ROAD 429 | | | PLEASANTON | TX | 78064 | |
| SUPERIOR WELL SERVICES | | 809 E HWY 29 | | | MARLOW | OK | 73055 | |
| SUPERIOR WELL SERVICES | | 9540 EAST 104TH AVE | | | HENDERSON | CO | 80640 | |
| SUPERIOR WELL SERVICES | | PO BOX 1094 | 4368 EAST 4700 SOUTH | | VERNAL | UT | 84078 | |
| SUPERIOR WELL SERVICES - HENDERSON | | 9540 EAST 104TH AVENUE | | | HENDERSON | CO | 80640 | |
| SUPERIOR WELL SERVICES - MI | | 614 EXPWY COURT | | | GAYLORD | MI | 49735 | |
| SUPERIOR WELL SERVICES - MIDLAND | | 8001 WEST INDUSTRIAL | | | MIDLAND | TX | 79706 | |
| SUPERIOR WELL SERVICES - PA | | 228 LAWTON ROAD | | | SHELOCTA | PA | 15774 | |
| SUPERIOR WELL SERVICES BOSSIER | | 3460 INDUSTRIAL DRIVE | | | BOSSIER CITY | LA | 71112 | |
| SUPERIOR WELL SERVICES -DEXTER | | 6667 OLD CHISUM TRAIL | | | DEXTER | NM | 88230 | |
| SUPERIOR WELL SERVICES INC. PA | | 1380 RT.286 HWY EAST | STE. 121 | | INDIANA | PA | 15701 | |
| SUPERIOR WELL SERVICES JENNINGS | | 61765 EAST HIGHWAY 64 | | | JENNINGS | OK | 74038 | |
| SUPERIOR WELL SERVICES -NM | | #59 COUNTY RD 3720 | | | FARMINGTON | NM | 87401 | |
| SUPERIOR WELL SERVICES- ODESSA, TX | | 209 E. 57TH STREET | | | ODESSA | TX | 79762 | |
| SUPERIOR WELL SERVICES, INC. | | 201 JENSEN ROAD EAST | | | EL RENO | OK | 73036-6815 | |
| SUPERIOR WELL SERVICES,CLEVELAND | | P O BOX 460 | | | CLEVELAND | OK | 74020 | |
| SUPERIOR WELL SERVICES-MS | | 336 SINGLEY ROAD | | | COLUMBIA | MS | 39429 | |
| SUPERIOR WELL SVC- BLACK LICK, PA | | RD 1 BOX 565 ROUTE 119 | | | BLACK LICK | PA | 15716 | |
| SUPEROR ENERGY COMPLETION | | 203 COMMISSION BLVD | | | LAFAYETTE | LA | 70508 | |
| SUPPLY INTERNATIONAL (CYPRUS) LIMITED | | 13 PINELOPIS ST | CAMELIA 401 | | LIMASSOL, CYPUS | | 03101 | Cyprus |
| SUPREME SERVICE & SPECIALTY CO., INC. | | 204 INDUSTRIAL AVE. C | | | HOUMA | LA | 70363 | |
| SUPREME SERVICE & SPECIALTY CO., INC. | | 3507 CAPTAIN CADE ROAD | | | BROUSSARD | LA | 70518 | |
| SURE ENERGY INC. | | 1100, 606 4TH STREET SW | | | CALGARY | AB | T2P 1T1 | Canada |
| SUREFIRE INDUSTRIES LTD | | 6315 - 36 STREET SE | | | CALGARY | AB | T2C 2C4 | Canada |
| SURF-FRAC EQUIPMENT COMPANY | | PO BOX 15110 | | | ODESSA | TX | 79768 | |
| SWABBCO | | 144 COUNTY ROAD 102 | | | RANGELY | CO | 81648 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWAMP CATS LTD | | PO BOX 1885 | | | LAC LA BICHE | AB | T0A 2C0 | Canada |
| SWAMP MATS, INC | | 10320 140 AVENUE | | | GRANDE PRAIRIE | AB | T8V 8A4 | Canada |
| SWAN OILFIELD SERVICES, LP | | P O BOX 66 | 518 US HWY 281 | | JACKSBORO | TX | 76458 | |
| SWARF PRODUCTS, INC. | | 7400 BUSINESS PLACE | | | ARLINGTON | TX | 76001 | |
| SWECO | | 11200 W I-20 EAST | ATTN GLEN WILFORD | | ODESSA | TX | 79765 | |
| SWEERES PORTABLE LTD | | BOX 1064 | | | CARSTAIRS | AB | T0M 0N0 | Canada |
| SWEETWATER EXPLORATION | | 121 S SANTA FE AVE, SUITE 100 | | | NORMAN | OK | 73069 | |
| SWIFT ENERGY | | 16825 NORTHCHASE DRIVE | SUITE 400 | ATTN ACCOUNTS PAYABLE | HOUSTON | TX | 77060 | |
| SWIFT SERVCES | | NORTH HWY 283 | | | NESS CITY | KS | 67560 | |
| SWIFTSHIPS, INC. | | PO BOX 1908 | | | MORGAN CITY | LA | 70381 | |
| SWP LLC | | 2364 HILLVIEW ROAD | | | SAN BERNARDINO | CA | 92404 | |
| SWSI FLUIDS, LLC | | 1836 W. COUNTYLINE ROAD | | | COUNTYLINE | OK | 73075 | |
| SWSI FLUIDS, LLC | | PO BOX 206 | | | COUNTYLINE | OK | 73425 | |
| SYDCO ENERGY INC | | Suite 400, 620 12th Ave S.W. | | | CALGARY | AB | T2R 0H5 | Canada |
| SYNERGEX, INC. | | 3705 W. MEMORIAL RD. STE 1401 | | | OKLAHOMA CITY | OK | 73134 | |
| T & B Well Service | | 2416 Erskine Street | | | Lubbock | TX | 79415 | |
| T & G AUTO AND DIESEL REPAIR | | PO BOX 275 | | | SILT | CO | 81652 | |
| T & J SERVICES | | 381 INDIAN RD. | | | GRAND JUNCTION | CO | 81501 | |
| T E K ENERGY | | 5005 N PENN | SUITE 303 | | OKLAHOMA CITY | OK | 73112 | |
| T. HILL PRODUCTION SERVICES | | PO BOX 424 | | | BIG LAKE | TX | 76932 | |
| T.C. ENERGY | | PO BOX 70 | | | COVINGTON | OK | 73730 | |
| T.D. OIL & GAS COMPANY, LLC | | PO Box 65 | | | Cement | OK | 73017 | |
| T.O.D.D.I. | | ATTN ACCOUNTS PAYABLE | P.O. BOX 4255 | | HOUSTON | TX | 77210-4255 | |
| T3 ENERGY SERVICES | | 3240 CIMARRON DRIVE | | | CONWAY | AR | 72032 | |
| T3 ENERGY SERVICES (NOV) 802 | | PO BOX 1357 | 28485 HWY 6, BLDG 6 | | ROCK SPRING | WY | 82902 | |
| TALISMAN ENERGY INC. | | ATTN ACCOUNTS PAYABLE | 50 PENNWOOD PLACE | | WARRENDALE | PA | 15086 | |
| TANG SENG ENGINEERING PTE LTD | | 14 TUAS AVENUE 5 | | | SINGAPORE | | 639339 | China |
| TAQA NORTH | | PO BOX 2350 STN M | PO BOX 2350 STN M | | CALGARY | AB | T2P 2M6 | Canada |
| Tarpon Pipe & Supply | | P. O. Box 52002 | | | MIDLAND | TX | 79710 | |
| TASMAN EXPLORATION LTD. | | 675, 321 - 6TH AVE. S.W. | | | CALGARY | AB | T2P 3H3 | Canada |
| TAT INC. | | 2910 NORTH MACARTHUR | | | OKLAHOMA CITY | OK | 73127 | |
| TAYLOR INDUSTRIES | | 1045 KEYSTONE AVE. - PORT OF CATOOSA | | | CATOOSA | OK | 74015 | |
| TAYLOR INDUSTRIES | | 6015 NORTH XANTHIUS | | | TULSA | OK | 74130 | |
| Taylor Rig LLC | | 1045 Keystone Ave | | | Catoosa | OK | 74015 | |
| TB DRILLING | | PO BOX 1206 | | | LEVELLAND | TX | 79336 | |
| TECH LINE OIL TOOLS INC | | ONE CORNERSTONE PLAZA | 3845 FM 1960 W., SUITE 340 | | HOUSTON | TX | 77068 | |
| TECHNICAL ENERGY SERVICES | | P.O. BOX 720069 | | | NORMAN | OK | 73070 | |
| TECHNICOIL CORPORATION | | 1100, 250-2 ST. SW | | | CALGARY | AB | T2P OC1 | Canada |
| TECHNICOIL CORPORATION | | 1801 BROADWAY AVENUE, EAST | | | REDCLIFF | AB | T0J 2PO | Canada |
| TECHZONE OILFIELD ENGINEERING LTD | | 25 LOYANG CRESENT | BUILDING 302, TOPS AVENUE 1 #01-09 | MAIL BOX NO. 5006 | SINGAPORE | | 508988 | Singapore |
| TECUMSEH INDUSTRIES LTD | | 604 - 21 STREET SE | | | HIGH RIVER | AB | T1V 2A6 | Canada |
| TED NELSON | | PO BOX 5790 | | | HIGH RIVER | AB | T1V 1P3 | Canada |
| TEJAS TUBULAR PRODUCTS INC. | | 8640 North Green River Drive | | | HOUSTON | TX | 77028 | |
| TEK ENERGY, INC. | | 5005 N PENN, #303 | | | OKLAHOMA CITY | OK | 73112 | |
| TELEDYNE STORM PRODUCTS, INC. | | 9215 PREMIER ROAD | | | DALLAS | TX | 75247 | |
| TELLUS OPERATING | | 132 ADOLPH RD | | | LISBON | LA | 71048 | |
| TELLUS OPERATING GROUP | | 3036 SPRINGFIELD DRIVE | | | HOUMA | LA | 70360 | |
| TEN TO 1 PRODUCTIONS | | 906 W RED BRIDGE RD | | | KANSAS CITY | MO | 64114 | |
| TENARIS AR | | 8204 FAIRBANKS N HOUSTON RD | | | HOUSTON | TX | 77064 | |
| TENFIELD MANAGEMENT CORP | | VANTERPOOL PLAZA, 2ND FLOOR | WICKHAMS CAY I, ROAD TOWN | | TORTOLA | | | British Virgin Island |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TE-RAY RESOURCES | | PO BOX 50272 | | | MIDLAND | TX | 79710 | |
| TERCEL OILFIELD PRODUCTS | | 14902 SOMMERMEYER | SUITE 100 | | HOUSTON | TX | 77041 | |
| TERRA ENERGY CORP | | SUITE 970, 333 7 AVE | | | CALGARY | AB | T2P 2Z1 | Canada |
| TERRA INDUSTRIES INC | | 1000 TERRA DRIVE | | | WOODWARD | OK | 73801 | |
| TERRITORY RESOURCES, LLC | | 1511 S. SANGRE ROAD | | | STILLWATER | OK | 74074 | |
| TESCO CORPORATION | | 5616 - 80 AVE SE | | | CALGARY | AB | T2C 4N5 | Canada |
| TESCO CORPORATION (US) SERVICES | | 733 VALLEY COURT | | | GRAND JUNCTION | CO | 81505 | |
| Tex Flow Oilfield | | 397 CR 142 | | | Alvin | TX | 77511 | |
| TEX FLOW OILFIELD SPECIALTY, INC | | 397 CR 142 | | | ALVIN | TX | 77511 | |
| TEXAKOMA OPERATING, L.P. | | 5601 GRANITE PARKWAY | SUITE 600 | | PLANO | TX | 75024-6679 | |
| TEXAKOMA OPERATING, L.P. | | PO BOX 188 | | | CANADIAN | TX | 79014 | |
| TEXAS A&M RESEARCH FOUNDATION | | ACCOUNTS PAYABLE | 1000 DISCOVERY DRIVE | PO BOX GK | COLLEGE STATION | TX | 77845 | |
| TEXAS AMERICAN RESOURCES CO. | | 401 CONGRESS AVE. SUITE 1600 | | | AUSTIN | TX | 78701 | |
| TEXAS BCC, INC. | | 18800 LINA ST. #109 | | | DALLAS | TX | 75287 | |
| TEXAS BEST MEATS | | 7043 SEYMOUR HWY | | | WICHITA FALLS | TX | 76310 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E. 17TH ST. | | | AUSTIN | TX | 78774-0100 | |
| TEXAS CRUDE ENERGY, INC | | 2803 BUFFALO SPEEDWAY | | | HOUSTON | TX | 77098 | |
| TEXAS ENERGY | | 3320 OAKGROVE, SUITE 100 | | | DALLAS | TX | 75204 | |
| TEXAS PIPE WORKS | | 2810 BILL OWENS PARKWAY | | | LONGVIEW | TX | 75604 | |
| TEXAS STEEL CONVERSION, INC | | 3101 HOLMES ROAD | | | HOUSTON | TX | 77051 | |
| TEXAS WORKFORCE COMMISSION | | PO BOX 149037 | | | AUSTIN | TX | 78714-9037 | |
| TEXLA OPERATING | | 10350 RICHARDSON, SUITE 800 | | | HOUSTON | TX | 77042 | |
| TEX-OK ENERGY, INC. | | P.O. BOX 3010 | | | CODY | WY | 82414 | |
| TF HUDGINS | | PO BOX 201913 | | | HOUSTON | TX | 77216-1913 | |
| THE GHK COMPANY | | 6305 WATERFORD BOULEVARD, SUITE 300 | | | OKLAHOMA CITY | OK | 73118-1116 | |
| THE LINK OIL CO. | | 427 BOSTON AVE. STE 1000 | | | TULSA | OK | 74103 | |
| THE MORGANTI GROUP, INC | | 100 MILL PLAIN RD | | | DANBURY | CT | 06811 | |
| THE QUINTON LITTLE CO. INC. | | PO BOX 1509 | | | ARDMORE | OK | 73402 | |
| THERMAL ENERGY SERVICES | | PO# 060801-AB T.E.S. | 12 DERRICK DRIVE | | DEVON | AB | T9G 2A1 | Canada |
| THIRD PETROLEUM MACH. PLANT | | P.O.BOX 121 | POSTAL CODE 431734 | | TIANMEN | | | China |
| THOMAS ACID & OIL TOOLS | | PO BOX 1707 | | | DUNCAN | OK | 73534 | |
| THOMAS ACID & OIL TOOLS | | RT 3 BOX 67 | | | DUNCAN | OK | 73534 | |
| THOMAS DRILLING | | P.O. BOX 400 | | | DUNCAN | OK | 73533 | |
| THOMAS ENERGY SERVICES | | 45 LAGOON DRIVE | | | ROCK SPRINGS | WY | 82901 | |
| THOMAS ENERGY SERVICES ND | | 5072 Owan Industrial Park Dr. | | | WILLISTON | ND | 58801 | |
| THOMAS ENERGY SERVICES, INC. | | P.O. BOX 12134 | | | NEW IBERIA | LA | 70562 | |
| THOMAS METALS GROUP LLC | | 1101 SE 59th St | | | OKLAHOMA CITY | OK | 73129 | |
| Thomas Tools AR-TX | | ATTN ACCOUNTS PAYABLE | 3307 W ADMIRAL DOYLE DR | | NEW IBERIA | LA | 70560-9366 | |
| Thomas Tools- Odessa | | ATTN ACCOUNTS PAYABLE | 3307 W ADMIRAL DOYLE DR | | NEW IBERIA | LA | 70560-9366 | |
| THREE RIVERS OPERATING CO., LLC | | 1122 S. CAPITAL OF TEXAS HWY. | SUITE 325 | | AUSTIN | TX | 78746 | |
| THREE SANDS | | P.O. BOX 853 | | | PERRY | OK | 73077 | |
| THURBER ENGINEERING LTD. | | #190, 5500 - 71 AVE S.E. | | | CALGARY | AB | T2H 0S6 | Canada |
| TICKEL OIL & GAS | | 2045 N. HWY 177 | | | BLACKWELL | OK | 74631 | |
| TIDEMARK EXPLORATION | | 403 S. CHEYENNE | | | TULSA | OK | 74120 | |
| TIDEWATER | | BOX 1179 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| TIGER TRADING | | 3303 W. DAVIS ST., SUITE 100 | | | CONROE | TX | 77304 | |
| TIM RUDDY | | 235 LOCH LOMOND | | | WICHITA FALLS | TX | 76302 | |
| TIMKEN BORING SPECIALTIES LLC | | 14730 YARBERRY STREET | | | HOUSTON | TX | 77039 | |
| TIOGA MACHINE SHOP | | PO BOX 848 | | | WILLISTON | ND | 58852 | |
| TIRE TECH LLC | | 110 RIVER FRONTAGE RD | | | SILT | CO | 81652 | |
| TITAN OIL & GAS | | 5620 SW GREEN OAKS BLVD, STE D | | | ARLINGTON | TX | 76017 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TITAN RESOURCES LIMITED | | PO BOX 923 | | | JENKS | OK | 74037 | |
| TLM RESOURCES INC | | PO BOX 10641 | | | ENID | OK | 73706-0641 | |
| TLR WELL SERVICES, INC | | HWY 6 AND LAKEVIEW ROAD | | | ELK CITY | TX | 73648 | |
| TLR WELL SERVICES, INC | | P.O. BOX 703 | | | ELK CITY | TX | 73648 | |
| TMK IPSCO | | PO Box 721670 | | | Newport | KY | 41074 | |
| TMR Oil Company | | 820 Garrett Drive | | | Bossier City | LA | 71171 | |
| TO OFFSHORE DEEPWATER DRILL (B) | | 4 GREENWAY PLAZA (77046) | PO BOX 4255 | | HOUSTON | TX | 77210 | |
| TOKLAN OIL & GAS CORPORATION | | 2642 E. 21 ST. SUITE 250 | | | TULSA | OK | 74114 | |
| TOM KEOGH WELDING | | 1344 AST HWY 46 | | | LASAL | UT | 84530 | |
| TOP OILFIELD ENGINEERING SERVICES LLC | | Hamriyah Free Zone, PLOT#5B-03G6-13 | P. O. Box 42093 | | SHARJAH, UAE | | | United Arab Emirates |
| TOP THREADING SERVICES, INC. | | PO BOX 1572 | | | CROSBY | TX | 77532-1702 | |
| TOTAL DEPTH INSPECTION SERVICE LLC | | P.O. BOX 141 | | | RIFLE | CO | 81650 | |
| Total Service Supply, LP | | 513 Vortex Drive | | | New Iberia | LA | 70560 | |
| TOTAL TRANSFER | | 4401 52ND STREET | PH# 306-825-6013 | ATTN ERIC SHOE | LLOYDMINSTER | SK | S9V 1R6 | Canada |
| Tower Tools, LLC | | PO BOX 3889 | | | Gilette | WY | 82717 | |
| TOWN OF FAIRVIEW | | Box 730 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| TOWN OF PARACHUTE | | PO BOX 100 | | | PARACHUTE | CO | 81635 | |
| T-R ASSOCIATES, INC. | | ONE EXPORT LANE | | | ARCHBALD | PA | 18403 | |
| T-R ASSOCIATES, INC. | | PO BOX 116 | | | ARCHBALD | PA | 18403 | |
| TRACE 1 CALIBRATIONS | | 5865 S. GARNETT ROAD | | | TULSA | OK | 74146 | |
| TRAIL RIDGE ENERGY | | 1000 TEXAN TRAIL, SUITE 280 | | | GRAPEVINE | TX | 76051-3781 | |
| TRAMITES ADUANALES ESCALANTE Y ORTEGA S. | | AEROPUERTO MERIDA CALLE 21 NO317 | LOCAL 4 X 8 X 20 | | PLANTA BAJA, CD INDUSTRIA | | | Mexico |
| TRANS CANADA PIPELINES LP | | PO BOX 1000 STATION M | 450 - 1ST STREET S.W. | | CALGARY | AB | T2P 4K5 | Canada |
| TRANS TEX CEMENTING SERVICE | | 5019 BASIN ST | | | MIDLAND | TX | 79701 | |
| TRANSCANADA KEYSTONE PIPELINES LP | | BOX 1000 STATION M | 450 - 1ST STREET | | CALGARY | AB | T2P 4K5 | Canada |
| TRANSCO OILFIELD, PTY. LTD. | | STEALTH TOOLS | 3 HULL COURT | | LONSDALE, SA  5160 | | | Australia |
| TRANSMAR DISTRIBUTION SERVICES | | 8525 MARKET STREET | | | HOUSTON | TX | 77029 | |
| TRANSOCEAN CYPRUS CAPITAL | | MANAGEMENT PUBLIC LIMITED | THEKLAS LYSIOTI 37 | GEMINI HOUSE, OFFICE 201 | CYPRUS | | | Greece |
| TRANSOCEAN INVESTMENTS S.A.R.L. | | FILIALE ITALIANA, VIA MAGAZZINI ANTERIOR | TRAVERSA NORD, 51 | | REVENNA, 48100 | | | Italy |
| TRANSOCEAN OFFSHORE DEEPWATER DRILLING | | 4 GREENWAY PLAZA (77046) | PO BOX 4255 | | HOUSTON | TX | 77210 | |
| TRANSOCEAN OFFSHORE HOLDINGS LIMITED | ON BEHALF TRANSOCEAN DEEPWATER DRILLING | SERVICES LIMITED | P.O. BOX 10342 | 70 HARBOUR DRIVE 4TH FLOOR | GRAND CAYMAN | | 11003 | CAYMAN ISLANDS |
| TRANSOCEAN ONSHORE SUPPORT SERVICES LTD | | CRAWPEEL ROAD | ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB123LG | United Kingdom |
| TRANSPRO ENERGY LLC | | 1818 W. LINDSEY ST. STE A105 | | | NORMAN | OK | 73069 | |
| T-RAY RESOURCES | | 1105 SOVEREIGN ROW, UNIT C | | | OKLAHOMA CITY | OK | 73108-1827 | |
| TREASURELAND POST & RAIL | | 3480 CR 212 | | | FORT BRIDGER | WY | 82933 | |
| TREAT-EM-RITE PERSSURE PUMPING SERVICES | | 1987 FM 1581 | | | PEARSALL | TX | 78061 | |
| TREAT-EM-RITE PERSSURE PUMPING SERVICES | | PO BOX 6 | | | PEARSALL | TX | 78061 | |
| TREELINE WELL SERVICES INC. | | 750 333 11TH AVE SW | PH# 403-266-2868 | | CALGARY | AB | T2R 1L9 | Canada |
| TREND ENERGY SERVICES LTD. | | SUITE 340 | 1414 - 8TH ST SW | | CALGARY | AB | T2R 1J6 | Canada |
| TREO DRILLING SERVICES | | 285160 KLEYSEN WAY SE | RR5 | | CALGARY | AB | T2P 2C6 | Canada |
| TREPCO PRODUCTION COMP. INC | | 9320 NW EXPRESSWAY | | | YUKON | OK | 73099 | |
| TRES MANAGEMENT INC | | 7011 N. ROBINSON | | | OKLAHOMA CITY | OK | 73116 | |
| TRI WESTERN INSULATORS | | 24 EAST LAKE HILL NE | | | AIRIE | AB | T4A 2K2 | Canada |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIAD ENERGY INC | | 6 NE 63RD STREET #220 | | | OKLAHOMA CITY | OK | 73105 | |
| TRIBUTE DRILLING SUPPLY | | 681 N. 7TH STREET | | | BRAWLEY | CA | 92227 | |
| TRICAN OILWELL SERVICE CO LTD | | 117 ELBOW DRIVE NORTH EAST | | | REDCLIFF | AB | T0J 2PO | Canada |
| TRICAN OILWELL SERVICE CO LTD | | 1309 10TH ST | | | NISKU | AB | T9E 8L6 | Canada |
| TRICAN OILWELL SERVICE CO LTD | | 2305 5A ST | | | NISKU | AB | T9E 8G6 | Canada |
| TRICAN OILWELL SERVICE CO LTD | | 6013 - 52nd Avenue | | | LLOYDMINSTER | AB | T9V 2S7 | Canada |
| TRICAN OILWELL SERVICE CO LTD | | 8022 EDGAR INDUSTRIAL CRESCENT | 8080 EDGAR INDUSTRIAL GREEN | | RED DEER | AB | T4P-3R3 | Canada |
| TRICAN OILWELL SERVICE CO LTD | | 9701 99TH STREET | | | CLAIRMONT | AB | T0H 0W0 | Canada |
| TRICAN WELL SERVICE | | 4836 WEST LOOP 281 | | | LONGVIEW | TX | 75604 | |
| TRICAN WELL SERVICE | | 6291 INTERSTATE 37 ACCESS SOUTH | | | MATHIS | TX | 78368 | |
| TRICAN WELL SERVICE | | PO BOX 2741 | | | WOODWARD | OK | 73801 | |
| TRICAN WELL SERVICE LTD | | 181 KELLEY RD | | | HINTON | AB | T7V 1H2 | Canada |
| TRICAN WELL SERVICES | | 11003 - 91ST AVE | | | FORT ST. JOHN | BC | V1J 6G7 | Canada |
| TRICAN WELL SERVICES | | SUITE 2900, 645 - 7TH AVENUE SQ | | | CALGARY | AB | T2P 4G8 | Canada |
| TRICAN WELL SERVICES LTD | | 390 AQUADUCT DRIVE | | | BROOKS | AB | T1R 1B9 | Canada |
| TRICAN WELL SERVICES LTD. | | 3410 41ST AVE | | | WHITECOURT | AB | P7F 1N7 | Canada |
| Trifecta Oilfield Services | | P.O. Box 596 | | | Stockdale | TX | 78160 | |
| TRI-GEN CONSTRUCTION | | BOX 399 | | | BOYLE | AB | T0A 0M0 | Canada |
| TRILOGY ENERGY TRUST | | 1400, 332 - 6TH AVENUE S.W. | | | CALGARY | AB | T2P 0B2 | Canada |
| TRIMOX ENERGY | | #450, 407 - 2ND STREET S.W. | | | CALGARY | AB | T2P 2Y3 | Canada |
| TRINIDAD DRILLING | | 20105 KRAHN ROAD | | | SPRING | TX | 77388 | |
| Trinity Exploration | | 436 Montgomery Road | | | Gillette | WY | 82716 | |
| TRIOIL RESOURCES LTD. | | 750, 425 - 1st ST. S.W. | | | Calgary | AB | T2P 3L8 | Canada |
| TRIPLE N SERVICES | | 1110 WEST CR114 | | | MIDLAND | TX | 79706 | |
| TRIPLE N SERVICES | | PO BOX 10451 | | | MIDLAND | TX | 79702 | |
| TRIPOINT | | US 59 N | | | VICTORIA | TX | | |
| TRI-S CONCRETE (1996) LTD. | | PO BOX 1115 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| TRI-SERVICE OILFIELD MFG. | | 9545-58 AVE NW | | | EDMONTON | AB | T6E 0B8 | Canada |
| TRISTORIA TRADING & CONSULTING CO. | | P.O. BOX 381 | | | LEONIA | NJ | 07605 | |
| TRIVESTCO ENERGY | | 110 N. 3RD | | | PONCA CITY | OK | 74601 | |
| True Oil LLC | | P.O. Box 2360 | | | Casper | WY | 82602 | |
| TRUE UNDERGROUND | | 12607 WCR 76 | | | EATON | CO | 80615 | |
| TRUE WELL SERVICE | | PO BOX 2643 | | | ADA | OK | 74820 | |
| TRUEVINE GAS COMPANY | | PO BOX 1422 | | | ADA | OK | 74821 | |
| TSI - TYNESIDE SALES INC | | ATTN HAROLD DAVENPORT | 304 RIVERSIDE GARDEN NW | | | | T1V 1Y9 | Canada |
| TTI TUBULARS, LTD | | 11995 FM 344 EAST | | | WHITEHOUSE | TX | 75791 | |
| TUBE TECHNOLOGIES INC | | 5101 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | |
| TUBOS REUNIDOS AMERICA, INC. | | 550 POST OAK BLVD, SUITE 460 | | | HOUSTON | TX | 77027 | |
| TUBOS REUNIDOS INDUSTRIAL S.L.U. | | BARRIO SAGARRIBAI | 2-01470 AMURRIO | | | | | SPAIN |
| TUBOSCOPE CANADA | | 2201 - 9 STREET | | | NISKU | AB | T9E 7Z7 | Canada |
| TUBULAR MILL INSPECTIONS | | 4710 SHETLAND LANE | | | HOUSTON | TX | 77027 | |
| TUBULAR PRODUCTS OF TEXAS, INC. | | 4515 BRITTMOORE RD. | | | HOUSTON | TX | 77041 | |
| TUCKER ENERGY SERVICES, INC. | | 12607 E 60TH SOUTH | | | TULSA | OK | 74146 | |
| TUCKER WIRELINE | | 7123 SPARROW DRIVE | | | LEDUC | AB | T9E7L1 | Canada |
| TULSA ENERGY PARTNERS | | 20 E. 5TH ST, STE 1203 | | | TULSA | OK | 74103 | |
| TULSA EQUIPMENT MFG | | 4045 N. GARNET | | | TULSA | OK | 74116 | |
| TULSA EQUIPMENT SALES | | 1102 NORTH LENAPAH | | | SKIATOOK | OK | | |
| TULSA EQUIPMENT SALES | | 205 S 85TH E AVE | | | TULSA | OK | 74112 | |
| TUNDRA ENVIRONMENTAL DRILLING | | RR#1 | | | DONALDA | AB | T0B 1H0 | Canada |
| TUNGSTEN EXPLORER COMPANY | | C/O VANTAGE ENERGY SERVICES, INC | 777 POST OAK BLVD, SUITE 800 | | HOUSTON | TX | 77056 | |
| TURNER ENERGY SERVICES SWD | | PO BOX 66 | | | CANADIAN | TX | 79014 | |
| TUSCANY INTERNATIONAL DRILLING INC. | | 1950, 140 - 4th AVE S.W. | | | CALGARY | AB | T2P 3N3 | Canada |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUSK ENERGY CORPORATION | | 1900, 700-4TH AVE. S.W. | | | CALGARY | AB | T2P 3J4 | Canada |
| TWIN RIVER RESOURCES | | 1 SOUTH BROADWAY, SUITE 302 | | | EDMOND | OK | 73034 | |
| TWIN RIVERS RESOURCES | | RT 4, BOX 98A | | | OKEMAH | OK | 74859 | |
| TWM OILFIELD SERVICES, LLC | | PO BOX 4874 | | | VICTORIA | TX | 77903 | |
| TXOK | | PO BOX 1227 | | | WOODWARD | OK | 73802-1227 | |
| TY DEVELOPMENT | | P.O. BOX 854 | | | PERRYTON | TX | 79020 | |
| TYCROP MANUFACTURING | | 9880 MCGRATH ROAD | | | ROSEDALE | BC | V0X 1X0 | Canada |
| Tyler Haskill | | Box 284 | | | Blackie | AB | T0L 0J0 | Canada |
| U E MANUFACTURING LLC | | 20 NORTH MCCORMICK | | | OKLAHOMA CITY | OK | 73127 | |
| U E MANUFACTURING LLC | | 3301 S GILSON WAY | | | OKLAHOMA CITY | OK | 73179 | |
| UE MANUFACTURING | | 10000 NW 2ND | | | OKLAHOMA CITY | OK | 73127 | |
| UE MANUFACTURING | | 1545 SE 29TH STREET | | | OKLAHOMA CITY | OK | 73129 | |
| UE MANUFACTURING | | 5555 W RENO | | | OKLAHOMA CITY | OK | 73127 | |
| UG E&P SERVICES CORP. | | ATTENTION JOSE UZCATEGUI | 2248 NW 75 WAY | | PEMBROKE PINES | FL | 33024 | |
| ULTRA RESOURCES AR | | 304 INVERNESS WAY S SUITE 295 | | | ENGLEWOOD | CO | 80112 | |
| UNION DRILLING | | PO DRAWER 40 | | | BUCKHANNON | WV | 26201 | |
| UNION GAS OPERATING | | 14505 TORREY CHASE BLVD STE 205 | | | HOUSTON | TX | 77014 | |
| UNION TANK | | P.O.BOX 1700 | | | EVANSTON | WY | 82930 | |
| UNIT DRILLING COMPANY    (BILL) | | P.O. BOX 702500 | UDCAPSCAN@UNITCORP.COM | | TULSA | OK | 74170 | |
| UNIT PETROLEUM | | 8100 WESTHAVEN DR | | | OKLAHOMA CITY | OK | 73169 | |
| UNIT PETROLEUM | | PO BOX 186 | | | BOOKER | TX | 79005 | |
| UNIT PETROLEUM | | PO BOX 57 | | | LOOKEBA | OK | 73053 | |
| UNIT PETROLEUM | | PO BOX 702500 | | | TULSA | OK | 74170-2500 | |
| UNIT PETROLEUM CO. | | P.O. BOX 702500 | 7130 SO. LEWIS STE. 1000 | | TULSA | OK | 74170-2500 | |
| UNITED ENGINES, INC. | | 7454 E. 41ST | | | TULSA | OK | 74145 | |
| UNITED OIL CORP | | 1801 BROADWAY SUITE 900 | | | DENVER | CO | 80202 | |
| UNITED PRODUCTION | | 1001 N.W. 139TH STREET PKWY | | | EDMOND | OK | 73013-9792 | |
| UNITED STATES COAST GUARD | | NATIONAL POLLUTION FUNDS CENTER | | | ARLINGTON | VA | 22203 | |
| UNITED SUPPLY & MACHINE, INC. | | 1472 HIGHWAY 50 | | | delta | CO | 81416 | |
| UNIVERSAL WELL SERVICES | | 13549 SOUTH MOSSIERTOWN RD. | | | MEADVILLE | PA | 16335 | |
| UNIVERSAL WELL SERVICES | | 142 1/2 UNIVERSAL DR | | | PUNXSUTAWNEY | PA | 15767 | |
| UNIVERSAL WELL SERVICES | | 159 NORTHWOOD DRIVE | | | MEADVILLE | PA | 16335 | |
| UNIVERSAL WELL SERVICES | | 186 OLEAN RD. | | | DERRICK CITY | PA | 16727 | |
| UNIVERSAL WELL SERVICES | | 190 LONGFIELD RD. | | | LAKE CITY | TN | 37769 | |
| UNIVERSAL WELL SERVICES | | 2489 BAUMAN ROAD | | | WOOSTER | OH | 44691 | |
| UNIVERSAL WELL SERVICES | | 324 METER STREET | | | PUNXSUTAWNEY | PA | 15767 | |
| UNIVERSAL WELL SERVICES | | 730 BRADDOCK VIEW DRIVE | | | MT. BRADDOCK | PA | 15465 | |
| UNIVERSAL WELL SERVICES | | ATTN ANTHONY 2199 | 5252 RT 1428 | | ALLEN | KY | 41601 | |
| UNIVERSAL WELL SERVICES | | ATTN DOUG VALKOSKY | 142 1/2 UNIVERSAL DR. | | PUNXSUTAWNEY | PA | 15767 | |
| UNIVERSAL WELL SERVICES | | P.O. BOX 2437 | | | BUCKHANNON | WV | 26201 | |
| UNIVERSAL WELL SERVICES | | P.O.BOX 180 | | | BRADFORD | PA | 16701 | |
| UNIVERSAL WELL SERVICES | | RT 5 HALL ROAD | | | BUCKHANNON | WV | 26201 | |
| UNIVERSAL WIRELINE EQUIPMENT | | 205 S. 85TH E. AVE | | | TULSA | OK | 74112 | |
| URSA OPERATING COMPANY | | 602 Sawyer St. Ste 710 | | | Houston | TX | 77007 | |
| US PRESSURE TEST | | PO BOX 167 | | | WILLISTON | ND | 58801 | |
| US STEEL | Fairfield Works | Fairfiield Tubular Operations | Fairfield Tubular Operations- ATTN ACCT | P.O Box 599 | Fairfield | AL | 35064 | |
| UTAH VALLEY UNIVERSITY | | 500 WEST 1200 SOUTH | | | OREM | UT | 84058 | |
| VAL ENERGY | | 200 W DOUGLAS STE 520 | | | WICHITA | KS | 67202 | |
| VALLEY DIRECTIONAL DRILLERS AR | | 21177 RESTOR RD | | | SHADE GAP | PA | 17255 | |
| Vallourec Drilling Products USA, Inc. | | P.O. Box 230589 | | | Houston | TX | 77011 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLOUREC STAR LP | | 2669 MARTIN LUTHER KING JR BLVD | | | YOUNGSTOWN | OH | 44510 | |
| VANTAGE DEEPWATER DRILLING INC. | | 777 POST OAK BLVD, SUITE 800 | | | HOUSTON | TX | 77056 | |
| VASQUEZ & GARZA FORWARDERS LLC | | ATTN LONNIE DAVILA | 1202 HIGH-LOWE | | HIDALGO | TX | 78577 | |
| VAUGHN ENERGY SERVICES | | P.O.BOX 261021 | | | CORPUS CHRISTI | TX | 78426 | |
| VECTOR EXPLORATION, INC. | | PO BOX 1327 | | | EDMOND | OK | 73034 | |
| VEENKER RESOURCES | | P.O. BOX 14339 | | | OKLAHOMA CITY | OK | 73113-0339 | |
| VELIN EQUIPMENT CO. | | 4712 Eva Place | | | Plano | TX | 75093 | |
| VENOCO | | 370 17TH STREET SUITE 3900 | | | DENVER | CO | 80202 | |
| VENTURION NATURAL RESOURCES LIMITED | | #1600, 633 - 6 AVE SW | | | CALGARY | AB | T2P 2Y5 | Canada |
| VEOLIA ES INDUSTRIAL SERVICES, INC. | | 4437 SOUTH HWY 77 | | | ROCKDALE | TX | 75567 | |
| VEOLIA ES INDUSTRIAL SERVICES, INC. | | PO BOC 1099 | | | ROCKDALE | TX | 76567 | |
| VERADO | | 1121 ESE LOOP 323 STE 100 | | | TYLER | TX | 75701 | |
| VERNON E. FAULCONER, INC. | | PO BOX 8150 | | | TYLER | TX | 75711 | |
| VERSA INTEGRITY GROUP | | 109 MEADOW DRIVE | | | EVANSTON | WY | 82930 | |
| VETRA EXP. & PROD. | | 14531 FM 529 STE. 145 | | | HOUSTON | TX | 77095 | |
| VINSON SUPPLY | | 2 NORTH POINT DRIVE | SUITE 500 | | HOUSTON | TX | 77060 | |
| VINTAGE ENERGY | | 2417 E SKELLY DRIVE | | | TULSA | OK | 74106 | |
| VISION NATURAL RESOURCES | | PO BOX 8105 | | | MIDLAND | TX | 79708-8105 | |
| Vision Oil Tools, LLC (KLX Energy Svcs.) | | 2700 Post Oak Blvd | Suite 1400 | | Houston | TX | 77056 | |
| Viterra | | Box 669 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| VITRUVIAN EXPLORATION LLC | | 4 WATERWAY SQUARE PLACE | SUITE 400 | | THE WOODLANDS | TX | 77380 | |
| VIVA WELL SERVICE COMPANY | | 1001 E. MUSTANG DR. | | | ANDREWS | TX | 79714 | |
| Viva Well Servicing Company, LP | | 700 AVE E | P.O. Box 4437, Odessa, TX 79760 | | Odessa | TX | 79761 | |
| Viva Well Servicing Company, LP | | 700 AVE E | | | Odessa | TX | 79761 | |
| Viva Well Servicing Company, LP | | P.O. Box 4437 | | | Odessa | TX | 79760 | |
| VOGEL WELL DRILLING | | W4771 HWY 18 E | | | JEFFERSON | WI | 53549 | |
| W.L. FLOWERS MACHINE & WELDING CO, INC | | 2585 SOUTH FEDERAL HIGHWAY 281 | | | ALICE | TX | 78332 | |
| W.P.T. POWER TRANSMISSION CORPORATION | | 1600 FISHER ROAD | | | WITCHITA FALLS | TX | 76307 | |
| WADCO INTERNATIONAL LIMITED | | 15 NIMROD WAY | EAST DORSET TRADE PARK | | FERNDOWN | | BH21 7SH | United Kingdom |
| WAGGONER OIL & GAS INC. | | PO BOX 6 | | | FAIRVIEW | OK | 73737 | |
| WAGNER AND BROWN | | PO BOX 1714 | | | MIDLAND | TX | 79702-1714 | |
| WAGNER EQUIPMENT COMPANY | | 1000 TROY KING RD | | | FARMINGTON | NM | 87401 | |
| WAJAX INDUSTRIAL COMPONENTS | | 5946 - 86TH AVE SE | | | CALGARY | AB | T2C 4L7 | Canada |
| Wallis Energy | | 600 Leopard | Suite 1812 | | Corpus Christi | TX | 78473 | |
| WALLY SCOTT | | BOX 1359 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| WAL-MART | | 3705 KELL | | | WICHITA FALLS | TX | 76302 | |
| WALSH AND WATTS | | HCR3 BOX 54-A | | | CANADIAN | TX | 79014 | |
| WALTER OIL & GAS CORP | | 1100 LOUISIANA STREET STE 200 | | | HOUSTON | TX | 77002-5299 | |
| WAM INC. TEXAS DIVISION | | 1300 TRIAD BLVD. | | | FT. WORTH | TX | 76131 | |
| WANNER ROCK | | PO BOX 466 | | | PRESTON | ID | 83263 | |
| WARD PETROLEUM | | P.O. BOX 1187 | | | ENID | OK | 73702 | |
| WARN IND. | | 13270 S.E. PHEASANT CT. | | | MILWAUKIE | OR | 97222 | |
| WARREN AMERICAN OIL CO. | | P.O. BOX 470372 | 6585 S. YALE AVE, STE 900 | | TULSA | OK | 74147 | |
| WARREN CAT | | 3601 N GARNETT RD | | | TULSA | OK | 74116 | |
| WARREN CAT | | PO BOX 842116 | | | DALLAS | TX | 75284-2116 | |
| WARREN CAT PSD    (BILL) | | PO BOX 60662 | | | MIDLAND | TX | 79711 | |
| WARREN CAT PSD    (SHIP) | | 15 N MERIDIAN | | | OKLAHOMA CITY | OK | 73107 | |
| WARREN CORPORATION | | 1900 NW EXPRESSWAY | SUITE 410 | | OKLAHOMA CITY | OK | 73118 | |
| WARREN DRILLING COMPANY | | 103 SMITHSON ST | | | DEXTER CITY | OH | 45727 | |
| WARRIOR ENERGY SERVICES | | 1383 SANDERSVILLE-SHARON RD | | | LAUREL | MS | 39433 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARRIOR ENERGY SERVICES | | 339 AVENUE A | | | LAUREL | MS | 39440 | |
| Warrior Energy Services | | P. O. Box 554 | | | Sandersville | MS | 39477 | |
| WARRIOR SUPPLY, INC | | PO BOX 4989 | | | VICTORIA | TX | 77903-4989 | |
| WATCHORN PLUMBING | | PO BOX 168 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| WATERBUDDY TRUCKING | | 636 EAST VISTA | | | SILT | CO | 81652 | |
| W-B SUPPLY COMPANY | | P.O. DRAWER 2479 | | | PAMPA | TX | 79066 | |
| WCB ALBERTA | | 150 4311 12TH STREET | | | CALGARY NE | AB | T2E 4P9 | Canada |
| WCT RESOURCES LLC | | 123 ROBERT S KERR | | | OKLAHOMA CITY | OK | 73102 | |
| WDC Arizona District | | 500 MAIN | | | WOODWARD | CA | 95695 | |
| WDC Exploration | | 500 Main | | | Woodland | CA | 95695 | |
| WEAFRI | | 9150 SOUTH MAIN | SUITE C | | HOUSTON | TX | 77025 | |
| WEAFRI | | MP4/ PMME/ELEME ROAD | | | PORT HARCOURT | | | Nigeria |
| WEATHERFORD | | 111 WEST BOOTH ROAD | | | SEARCY | AR | 72143 | |
| WEATHERFORD | | 200 HUGHES ACCESS ROAD | | | ELK CITY | OK | 73644 | |
| WEATHERFORD | | 2017 ENERGY AVENUE | | | ALICE | TX | 78332 | |
| WEATHERFORD | | 250 SOUTH FLOURNOY RD | | | ALICE | TX | 78332 | |
| WEATHERFORD | | 5605 MEDCO DRIVE | | | MARSHALL | TX | 75672 | |
| WEATHERFORD | | 6401 FOOTHILL BLVD | | | ROCK SPRINGS | WY | 82935 | |
| WEATHERFORD | | 820 INDUSTRIAL BLVD. | | | BRYAN | TX | 77803 | |
| WEATHERFORD | | MARSHLAND PACKERS | 702 EAKIN ST. | | SHREVEPORT | LA | 77107 | |
| WEATHERFORD | | PO BOX 2103 | | | KILGORE | TX | 75662 | |
| WEATHERFORD    (B/S) | | 19685 IH 37 SOUTH | | | SAN ANTONIO | TX | 78112 | |
| WEATHERFORD AR PA | | 2911 REACH RD | | | WILLIAMSPORT | PA | 17701 | |
| WEATHERFORD ARTIFICIAL LIFT SYS.,INC (B) | | ACCOUNTS PAYABLE | P.O. BOX 27608 | | HOUSTON | TX | 77027 | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS | | 3565 HWY 44 | | | ALICE | TX | 78332 | |
| WEATHERFORD ASIA PACIFIC PTE.LTD | | RM1008, TOWER A, FORTUNE PLAZA | NO.7 DONGSANHUAN ROAD | | BEIJING | | | China |
| WEATHERFORD COILED TUBING SERVICES | | 10920 NW 10TH STREET | | | YUKON | OK | 73099 | |
| WEATHERFORD COMPLETETIONS | | 4005 N. VALLEY DRIVE | | | LONGMONT | CO | 80504 | |
| WEATHERFORD COMPLETIONS | | 3384 TEAYS VALLEY RD. | | | HURRICANE | WV | 25526 | |
| WEATHERFORD COMPLETIONS | | 515 POSTOAK BOULEVARD | | | HOUSTON | TX | 77027 | |
| WEATHERFORD COMPLETIONS | | 5203 SOUTH 4630 EAST | | | VERNAL | UT | 84078 | |
| WEATHERFORD CORPORATE   (SHIP) | | 515 POST OAK BLVD | | | HOUSTON | TX | 77027 | |
| WEATHERFORD DRILLING & INTERVENTION (B) | | ACCOUNTS PAYABLE | 515 POST OAK BLVD, SUITE 600 | | HOUSTON | TX | 77027 | |
| Weatherford Fracturing | | 25 Energy Drive | | | Muncy | PA | 17756 | |
| Weatherford Fracturing Services | | 286 Weatherford Boulevard | | | Buckhannon | WV | 26201 | |
| WEATHERFORD FRACTURING TECHN | | 910 EAST JENSEN RRD | | | EL RENO | OK | 73036 | |
| WEATHERFORD FRACTURING TECHNOLOGIES | | 14672 HWY 2, SUITE 3 | | | WILLISTON | ND | 58801 | |
| WEATHERFORD INTERNATIONAL LP | | 4005 N. Valley Drive | | | Longmont | CO | 80504 | |
| WEATHERFORD INTERNATIONAL LTD | | 20450 E HWY 380 SUITE 300 | | | DECATUR | TX | 76234 | |
| WEATHERFORD OIL TOOLS MIDDLES EAST LTD | | PO BOX 4627 | | | DUBAI, UAE | | | United Arab Emirates |
| WEATHERFORD RENTALS | | PO BOX 989 | | | KILGORE | TX | 75622 | |
| WEATHERFORD -RIVERTON | | P O BOX 1786 | | | RIVERTON | WY | | |
| WEATHERFORD SPENCER ROAD | | R&D ACCOUNTING | 11909 SPENCER RD | | HOUSTON | TX | 77041-3011 | |
| WEATHERFORD STIM WAREHOUSE | | 800 RAILHEAD ROAD, SUITE 328 | | | FORT WORTH | TX | 76106 | |
| Weatherford TRS-GJ | | P O Box 2722 | | | Grand Junction | CO | 81502 | |
| WEATHERFORD U.S., L.P. | | 1164 SMEDE HWY | | | BROUSSARD | LA | 70518 | |
| WEATHERFORD U.S., L.P. | | 219 INDUSTRIAL BLVD. | | | LONGVIEW | TX | 75602 | |
| WEATHERFORD U.S., L.P. | | 3810 MAGNOLIA STREET | | | PEARLAND | TX | 77581 | |
| WEATHERFORD U.S., L.P. | | 6002 HOPKINS RD | | | CORPUS CHRISTI | TX | 78409 | |
| Weatherford U.S., L.P. | | 8870 West Loop 338 North | | | ODESSA | TX | 79764 | |

Exhibit A
Customers First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEATHERFORD US HOLDINGS LLC | | 2000 St. James Place | | | Houston | TX | 77056 | |
| WEATHERFORD US LP | | 1801 GRAND CAILLOU RD | | | HOUMA | LA | 70363 | |
| WEATHERFORD US LP | | 2548 HWY 6 E | PO BOX 2027 | | ALVIN | TX | 77512 | |
| WEATHERFORD US LP | | 515 POST OAK BLVD | SUITE 600 | | HOUSTON | TX | 77027 | |
| WEATHERFORD US LP | | 611 37th AVE SE | | | WILLISTON | ND | 58801 | |
| WEATHERFORD US LP | | PO BOX 1241 | | | KENAI | AK | 99611-1241 | |
| WEATHERFORD-CASPER HUB CENTER | | 6405 WEST YELLOWSTONE HWY | | | CASPER | WY | 82604 | |
| WEINKAUF PETROLEUM | | 1380 RT 286, SUITE 121 | | | INDIANA | PA | 15701 | |
| WEINKAUF PETROLEUM | | 5100 S ATLANTA | | | TULSA | OK | 74105 | |
| WEISER BROWN | | 117 E CALHOUN | | | MAGNOLIA | AR | 71754 | |
| WELL DONE EQUIPMENT LLC | | 1400 EVERMAN PKWY SUITE 500 | | | FORT WORTH | TX | 76140 | |
| WELL SERVICE & SUPPLY, INC. | | 110 LITTLE BEAVER LANE | | | NEW IBERIA | LA | 70560 | |
| WELLQUIP INC. | | 16715 - 114TH AVE NW | | | EDMONTON | AB | T5M 3P9 | Canada |
| WELLS FARGO EQUIPMENT FINANCE, INC. | | 733 MARQUETTE AVE, SUITE 700 | | | MINNEAPOLIS | MN | 55402 | |
| WELLSITE RENTAL SERVICES | | 217 JARED DRIVE | | | BROUSSARD | LA | 70518 | |
| WELSH OIL COMPANY | | PO BOX 5003 | | | SHREVEPORT | LA | 71135 | |
| WESCO TESTING AND WIRELINE | | 9513 - 113 ST | | | GRANDE PRAIRIE | AB | T8V 5L2 | Canada |
| WEST COAST DRILL SYSTEMS | | PO BOX 2055 | | | WOODLAND | CA | 95776 | |
| WEST HAWK ENERGY USA, LLC | | 99918TH STREET | SUITE 2700 | | DENVER | CO | 80202 | |
| WEST OK DISPOSAL | | PO VOX 1480 | | | WOODWARD | OK | 73802 | |
| WEST STAR | | 1141 36TH AVENUE NW STE. #200 | | | NORMAN | OK | 73072 | |
| West Texas Energy Service | | P.O. Box 1888 | | | Big Spring | TX | 79721 | |
| WESTCAN RECYCLERS LTD | | 8919-68 STREET SE | | | CALGARY | AB | T2C 2X6 | Canada |
| WESTCANTEL LTD | | BOX 685 | | | GRAND PRAIRIE | AB | T8V 3A8 | Canada |
| WESTCO PRODUCTS INTERNATIONAL INC. | | 8401 INDUSTRIAL DRIVE | | | PEARLAND | TX | 77584 | |
| WESTCO PRODUCTS INTERNATIONAL INC. | | PO BOX 1227 | | | FRIENDSWOOD | TX | 77549 | |
| WESTERN CANADIAN MULCHING | | PO Box 1755 | | | FAIRVIEW | AB | T0H 1L0 | Canada |
| WESTERN DRILLING INC. | | 2709 N. WEST COUNTY ROAD | | | HOBBS | NM | 88240 | |
| Western Fabrication and Equipment | | 420 30th St. | | | Bakersfield | CA | 93301 | |
| WESTERN GULF OIL & GAS | | 3860 WEST NORTHWEST HWY #325 | | | DALLAS | TX | 75220 | |
| WESTERN OIL AND GAS DEVELOPMENT CORP. | | 420 NW 13TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| WESTERN PACIFIC FARMS | | 2257 100TH ROAD | | | COPELAND | KS | 67837 | |
| WESTERN SILVERLINE INC | | #105, 8710-15TH STREET NW | | | EDMONTON | AB | T6P 0B9 | Canada |
| WESTSIDE SERVICES COMPANY | | RR 1, BOX 175 | | | DUNCAN | OK | 73533 | |
| WESTWAYS CONTRACTORS | | 21314 TWP RD 554 | | | FORT SASKATCHEWAN | AB | T8L 4A4 | Canada |
| WESURE WELD | | 4510 - 80 AVE SE | | | CALGARY | AB | T2C 4H9 | Canada |
| WEXFORD CAPITAL LLC | | WEXFORD PLAZA | 411 WEST PUTNAM AVE. | | GREENWICH | CT | 06830 | |
| WFD OIL | | 1603 SE 19TH STREET, SUITE 209 | | | EDMOND | OK | 73013 | |
| WHEELER ENERGY | | PO BOX 1439 | | | TULSA | OK | 74101 | |
| WHITE PINE PETROLEUM CORP | | 110 SOUTH MAIN SUITE 500 | | | WICHITA | KS | 67202 | |
| WHITE RIVER ENERGY | | 4747 GAILLARDIA PARKWAY | | | OKLAHOMA CITY | OK | 73142 | |
| WHITECAP RESOURCES INC | | #500, 222-3rd AVE SW | | | CALGARY | AB | T2P 0B4 | Canada |
| WHITING PETROLEUM CORPORATION | | 1700 BROADWAY, SUITE 2300 | | | DENVER | CO | 80290 | |
| WICKLUND PETROLEUM | | 427 S. BOSTON | SUITE 609 | | TULSA | OK | 74103 | |
| WILDHORSE OPERATING | | PO BOX 1604 | | | ARDMORE | OK | 73402 | |
| WILLIAMS E&P | | PO BOX 21218 | | | TULSA | OK | 74121-1218 | |
| WILLIAMS EXPLORATION | | PO BOX 180 | | | QUINTON | OK | 74561 | |
| WILLIFORD | | ONE WARREN PLACE 6100 SOUTH YALE | SUITE 2000 | | TULSA | OK | 74136 | |
| WILMA BLAYLOCK-WOODWARD COUNTY TREASURER | | 1600 MAIN STREET SUITE #10 | | | WOODWARD | OK | 73801 | |
| WILSON CO. | | 2317 E. LOOP 820 NORTH | | | FORT WORTH | TX | 76118 | |
| WILSON INDUSTRIES, LP | | PO BOX 1492 | | | HOUSTON | TX | 77251 | |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINCHESTER PRODUCTION | | 8514 HIGHWAY 175 | | | GRAND CANE | LA | 71032 | |
| WINDSOR ENERGY | | 14301 CALIBER DRIVE | SUITE 300 | | OKLAHOMA CITY | OK | 73134 | |
| WINDSOR PERMIAN | | 14301 CALIBER DRIVE, SUITE 300 | | | OKLAHOMA CITY | OK | 73134 | |
| WIRE CONSTRUCTION LTD | | BOX 42 SITE 9 RR #1 | | | DEWINTON | AB | T0L 0X0 | Canada |
| WIRELINE SOLUTIONS | | 2126 HAMILTON DR. | SUITE 360 | | ARGYLE | TX | 76226 | |
| WIRELINE SOLUTIONS | | 6335 FM 1830 | | | ARGYLE | TX | 76226 | |
| WIRELINE TECH | | 244 County Rd | | | Evanston | WY | 82930 | |
| WISE WELL INTERVENTION | | 2801 S.E. EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| WLE, Inc. | | P. O. Box 14214 | | | New Iberia | LA | 70562 | |
| WOLF CREEK ENTERPRISES, INC. | | 3415 LAKESIDE LN | | | WOODWARD | OK | 73801 | |
| Wolsey Well Service | | 1624 Hwy 59 North | P.O. Box 967, Bowie, TX 76230 | | Bowie | TX | 76230 | |
| Wolsey Well Service | | 1624 Hwy 59 North | | | Bowie | TX | 76230 | |
| Wolsey Well Service | | P.O. Box 967 | | | Bowie | TX | 76230 | |
| WOLVERINE GAS AND OIL OF UTAH LLC | | ONE RIVERFRONT PLAZA | 55 CAMAU, NW | | GRAND RAPIDS | MI | 49503-2616 | |
| WOOD MACHINE CO | | 14201 EAST MARSHALL | | | TULSA | OK | 74116 | |
| WOODHOUSE INTERNATIONAL LLC | | PO BOX 23724 | | | DUBAI | | | United Arab Emirates |
| WOODMERE NURSERY | | PO Box 498 | | | FAIRVIEW | AL | T0H 1L0 | Canada |
| WOODWARD IODINE CORP. | | P.O. BOX 1245 | | | WOODWARD | OK | 73802 | |
| WOOLSEY OPERATING COMPANY LLC | | 1966 Rodeo Drive | | | MEDICINE LODGE | KS | 67104 | |
| Workstrings International Limited | | ATTN KATHLEEN STEWART | KIRKTON AVENUE, DYCE | | ABERDEEN | | AB21 0BF | United Kingdom |
| WORKSTRINGS, LLC | | 1150 SMEDE HWY | | | BROUSSARD | LA | 70518 | |
| WORLD OIL TOOL INC | | #6, 3504-72 AVE SE | | | CALGARY | AB | T2C1J9 | Canada |
| WORLD WIDE PARTS & EQUIPMENT | | 9240 BRYANT STREET | | | HOUSTON | TX | 77075 | |
| WORSLEYPARSONS CANADA SERVICES LTD | | 23 SUNPARK DR. SE | | | CALGARY | AB | T2X 3V1 | Canada |
| WPT POWER (SHANGHAI) LTD | | NO.4 BUILDING, NO 179 MINTA RD | SONGJIANG DISTRICT | | SHANGHAI, CHINA | | 201617 | China |
| WPT POWER TRANSMISSION CORP | | P.O. BOX 8148 | | | WICHITA FALLS | TX | 76307 | |
| WPX ENERGY ROCKY MOUNTAIN, LLC (BILL) | | PO BOX 370 | | | PARACHUTE | CO | 81635 | |
| WR WILLIAMS | | PO BOX 15163 | | | AMARILLO | TX | 79105 | |
| Wren Industries | | 2800 Printers Way | | | Grand Junction | CO | 81506 | |
| WW-PAUL SCALES | | OLD HIGHWAY 81 SOUTH | P O BOX 729 | | DUNCAN | OK | 73533 | |
| WY FABRICATION | | 4748 HWY 89 NO | | | EVANSTON | WY | 82930 | |
| WYNN CROSBY | | 5500 W Plano Suite 200 | | | PLANO | TX | 75093 | |
| Wyoming Fabrication | | 4748 Hwy 89 North | | | evanston | WY | 82930 | |
| X-ACT TECHNOLOGIES | | BAY 56, 4216 54TH AVE SE | | | CALGARY | AB | T2C 2E3 | Canada |
| XDHT INC. | | C/O LOGAN OIL TOOLS | 11619 CUTTEN RD. | 28485 HWY 6, BLDG 6B | HOUSTON | TX | 77066 | |
| XGEN VENTURES INC | | SUITE 204, THE PARKE AT FISH CREEK | 14505 BANNISHER ROAD SE | | CALGARY | AB | T2X3J3 | Canada |
| XJA ENERGY INC | | ATTN WARREN | | | | | | |
| XL HARDBANDING & FABRICATION, INC. | | PO BOX 51087 | | | CASPER | WY | 82605 | |
| XOG OPERATING LLC | | PO BOX 352 | | | MIDLAND | TX | 79702 | |
| XTO ENERGY | | 382 CR 3100 | | | AZTEC | NM | 87410 | |
| XTO ENERGY INC | | 205 EXPRESS LANE | | | MCALESTER | OK | 74502 | |
| XTO ENERGY INC | | 210 PARK AVE SUITE 2350 | | | OKLAHOMA CITY | OK | 73102 | |
| XTO ENERGY INC. | | 600 E EXCHANGE | | | FT. WORTH | TX | 76106 | |
| XTO ENERGY INC. | | 6141 PALUXY DR | | | TYLER | TX | 75703 | |
| XTO ENERGY INC. | | 810 HOUSTON STREET, SUITE 2000 | | | FORT WORTH | TX | 76102-6298 | |
| XTO ENERGY INC. | | PO BOX 748 | | | COTTON VALLEY | LA | 71018 | |
| XTO ENERGY, INC. AR/PA | | 502 KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| Xtreme Coil Drilling Saudi Co. | | PO Box 3695 | King Abdul Aziz, 10th Street | | Al-Khobar | | | Saudi Arabia |

**Exhibit A**
**Customers First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XTREME DRILLING AND COIL SERVICES, INC. | | 9805 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| X-TREME ENERGY GROUP | | 8014 EDGAR INDUSTRIAL CRESCENT | | | RED DEER | AB | T4P 3R3 | Canada |
| XTREME HOT OIL & PRESSURE SERVICES INC. | | 366 EAST RIVER ROAD | | | HINTON | AB | T7V 1X6 | Canada |
| XTREME HOT OIL & PRESSURE SERVICES INC. | | BOX 6292 | | | HINTON | AB | T7V 1X6 | Canada |
| YANDELL WELL SERVICE | | 610 SE 4TH | | | LINDSAY | OK | 73052 | |
| YARD SALES - WW | | HWY 270 SOUTH | | | WOODWARD | OK | 73801 | |
| YATES OIL | | PO BOX 691 | | | PAWHUSKA | OK | 79014 | |
| Yoho Resources | | Suite 750, 736 - 6th Ave S.W. | | | CALGARY | AB | T2P 3T7 | Canada |
| YOUNGQUIST BROTHERS INC | | 15465 PINE RIDGE RD | | | FORT MYERS | FL | 33908 | |
| YTO | | PO Box 8121 | | | Wichita Falls | TX | 76307 | |
| Z DRILLING SOLUTIONS (OUT OF BUS) | | 1600 GLEM ARM | SUITE 404 | | DENVER | CO | 80202 | |
| Zapata Energy Corporation | | #500, 505-3rd Street | | | CALGARY | AB | T2P 3E6 | Canada |
| ZENERGY, INC | | ONE WARREN PLACE | 6100 S. YALE AVE, SUITE 1700 | | TULSA | OK | 74136 | |
| ZEPHYER OPERATING | | 5225 NORTH SHARTEL SUITE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| Zephyr Enterprises Inc. | | P. O. Box 596 | | | Pinedale | WY | 82941 | |
| ZIA WELL SERVICE | | PO BOX 513 | | | HOBBS | NM | 88240 | |
| ZIRTECH | | P. O. BOX 1624 | | | SLIDELL | LA | 70459 | |
| ZP DISPOSAL SYSTEMS LLC | | RT 2, BOX 187C | | | KINGFISHER | OK | 73750 | |