## EXHIBIT 2

**Monthly operating reports**

MOR-1

UNITED STATES BANKRUPTCY COURT

| | |
|---|---|
| CASE NAME: | Rotary Drilling Tools USA, LLC |
| CASE NUMBER: | 16-33433 |
| PROPOSED PLAN DATE: | FILED |

| | |
|---|---|
| PETITION DATE: | 7/6/2016 0:00 |
| DISTRICT OF TEXAS: | Southern |
| DIVISION: | Houston |

## MONTHLY OPERATING REPORT SUMMARY FOR MONTH

| MONTH | July | August | September | August | 2016 |
|---|---|---|---|---|---|
| REVENUES (MOR-6) | 230,017.12 | 16,657.16 | 0.00 | 0.00 | 0.00 |
| INCOME BEFORE INT. DEPREC. TAX (MOR-6) | -719,898.81 | -1,096,242.45 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-6) | -719,898.69 | -1,502,976.68 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | -1,266,787.69 | -1,502,976.68 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 8,643.66 | 8,643.66 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 374,067.97 | 557,876.39 | 0.00 | 0.00 | 0.00 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

| | | |
|---|---|---|
| Are all accounts receivable being collected within terms? | | Yes ☒ No ☐ |
| Are all post-petition liabilities, including taxes, being paid within terms? | | Yes ☒ No ☐ |
| Have any pre-petition liabilities been paid? | | Yes ☒ No ☐ |
| If so, describe | PTO and Payroll as approved by the court. | |
| Are all funds received being deposited into DIP bank accounts? | | Yes ☒ No ☐ |
| Were any assets disposed of outside the normal course of business? | | Yes ☐ No ☒ |
| If so, describe | | |
| Are all U.S. Trustee Quarterly Fee Payments current? | | Yes ☒ No ☐ |
| What is the status of your Plan of Reorganization? | | Pending |

circle one

| REQUIRED INSURANCE MAINTAINED AS OF SIGNATURE DATE | | EXP DATE |
|---|---|---|
| CASUALTY | YES [X] NO [ ] | 11-30-16 |
| LIABILITY | YES [X] NO [ ] | 11-30-16 |
| VEHICLE | YES [X] NO [ ] | 11-30-16 |
| WORKER'S | YES [X] NO [ ] | 11-30-16 |
| OTHER | YES [X] NO [ ] | 11-30-16 |

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING MONTHLY OPERATING REPORT AND ANY ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE. HOWEVER THESE ARE INTERNALLY PREPARED FINANCIAL STATEMENTS. THEY HAVE NOT BEEN AUDITED BY AN EXTERNAL ACCOUNTING FIRM. ADDITIONALLY THE FINANCIAL INFORMATION PRESENTED IN THIS MONTHLY REPORT HAS NOT BEEN PREPARED IN ACCORDANCE WITH GAAP. DECLARATION OF THE PREPARER (OTHER THAN RESPONSIBLE PARTY) IS BASED ON ALL INFORMATION OF WHICH PREPARER HAS ANY KNOWLEDGE.

| | |
|---|---|
| ATTORNEY NAME: | Elizabeth M. Guffy |
| FIRM NAME: | Locke Lord LLP |
| ADDRESS: | 600 Travis, Ste 2800 |
| CITY, STATE, ZIP: | Houston, Texas 77002 |
| TELEPHONE/FAX: | 713-226-1328 |

SIGNED X _____  TITLE: CRO
(ORIGINAL SIGNATURE)

Bryan M. Gaston      DATE  9/27/16
(PRINT NAME OF SIGNATORY)

MOR-1

CASE NAME: Rotary Drilling Tools USA, LLC
CASE NUMBER: 16-33433

## COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* 7/6/2016 0:00 | MONTH July | MONTH August | MONTH September | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS | | | | | | | |
| Cash | $155,358.00 | $410,541.78 | $390,875.39 | | | | |
| Accounts Receivable, Net | 642,392 | 544,021 | 547,388 | | | | |
| Inventory: Lower of Cost or Market | 8,555,788 | 8,588,656 | 8,497,881 | | | | |
| Prepaid Expenses | 911,149 | 758,915 | 635,512 | | | | |
| Investments | 0 | 0 | 0 | | | | |
| Other | 175,591 | 0 | 0 | | | | |
| AR Accrued & other | | 0 | 0 | | | | |
| TOTAL CURRENT ASSETS | 10,440,278 | 10,302,134 | 10,071,657 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROPERTY, PLANT & EQUIP. @ COST | 59,976,734 | 59,978,404 | 59,980,075 | | | | |
| Less Accumulated Depreciation | 22,138,783 | 22,481,837 | 22,840,404 | | | | |
| NET BOOK VALUE OF PP & E | 37,837,951 | 37,496,567 | 37,139,671 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER ASSETS | | | | | | | |
| 1. Tax Deposits | | | | | | | |
| 2. Investments in Subsidiaries | 12,928,430 | 12,928,430 | 12,928,430 | | | | |
| 3. Other Intangible Deposits | 990,711 | 944,691 | 929,483 | | | | |
| 4. Related Party Rec | 9,677,524 | 9,729,521 | 9,796,534 | | | | |
| TOTAL ASSETS | $71,955,038 | $71,471,671 | $70,938,286 | $0.00 | $0.00 | $0.00 | $0.00 |

* Per Schedules and Statement of Affairs

MOR-2

Revised 07/01/98

CASE NAME:   Rotary Drilling Tools USA, LLC
CASE NUMBER: 16-33433

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE* 7/6/2016 0:00 | MONTH July | MONTH August | MONTH September | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | 0 | 834,254 | 1,797,846 | | | | |
| **PRE-PETITION LIABILITIES** | | | | | | | |
| Notes Payable - Secured | 36,558,305 | 36,558,305 | 36,558,305 | | | | |
| Priority Debt | 593,979 | 593,979 | 593,979 | | | | |
| Federal Income Tax | 243,845 | 243,845 | 243,845 | | | | |
| FICA/Withholding | 0 | 0 | 0 | | | | |
| * Unsecured Debt | 5,638,632 | 5,593,799 | 5,593,799 | | | | |
| Other | 3,206,177 | 3,206,177 | 3,206,177 | | | | |
| TOTAL PRE-PETITION LIABILITIES | 46,240,938 | 46,196,105 | 46,196,105 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL LIABILITIES** | 46,240,938 | 47,030,359 | 47,993,951 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OWNER'S EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK | 0 | 0 | 0 | | | | |
| COMMON STOCK | 61,955,069 | 61,955,069 | 61,955,069 | | | | |
| ADDITIONAL PAID-IN CAPITAL | -594,935 | -594,935 | -594,935 | | | | |
| RETAINED EARNINGS: Filing Date | -35,646,035 | -35,646,035 | -35,646,035 | | | | |
| RETAINED EARNINGS: Post Filing Date | 0 | -1,266,788 | -2,769,765 | | | | |
| TOTAL OWNERS EQUITY (NET WORTH) | 25,714,099 | 24,447,311 | 22,944,335 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL LIABILITIES & OWNERS EQUITY** | 71,955,037 | 71,477,671 | 70,938,286 | $0.00 | $0.00 | $0.00 | $0.00 |

* Per Schedules and Statement of Affairs

* Paid PTO and payroll court approved prepetition expense.

MOR-3

Revised 07/01/98

CASE NAME:    Rotary Drilling Tools USA, LLC
CASE NUMBER:  16-33433

# SCHEDULE OF POST-PETITION LIABILITIES

| | MONTH July | MONTH August | MONTH September | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| *TRADE ACCOUNTS PAYABLE* | | | | | | |
| **TAX PAYABLE** | | | | | | |
| Federal Payroll Taxes | 0.00 | 0.00 | | | | |
| State Payroll Taxes | 0.00 | 0.00 | | | | |
| Ad Valorem Taxes | 0.00 | 0.00 | | | | |
| Other Taxes | 0.00 | 30,632.18 | | | | |
| **TOTAL TAXES PAYABLE** | 0.00 | 30,632.18 | 0.00 | 0.00 | 0.00 | |
| SECURED DEBT POST-PETITION | 499,679.00 | 945,164.00 | | | | |
| ACCRUED INTEREST PAYABLE | 0.00 | 0.00 | | | | |
| ACCRUED PROFESSIONAL FEES* | 211,139.02 | 447,139.02 | | | | |
| OTHER ACCRUED LIABILITIES | | | | | | |
| 1. Property Tax Accrual | 50,000.00 | 50,000.00 | | | | |
| 2. Utility Bill TXU | 65,000.00 | 118,631.74 | | | | |
| 3. Benefits PTO | 151.19 | 178,333.05 | | | | |
| 4. Tax Accrual | 154.03 | 0.00 | | | | |
| 5. CD Group | 7,000.00 | 7,000.00 | | | | |
| 6. Unsecured Misc Credit Amounts | 1,130.78 | 3,511.55 | | | | |
| 7. Leases | $0.00 | 17,434.39 | | | | |
| 8. Portion of LTD | 0.00 | 0.00 | | | | |
| **TOTAL POST-PETITION LIABILITIES (MOR-3)** | $834,254.02 | $1,797,845.93 | $0.00 | $0.00 | $0.00 | $0.00 |

*Payment requires Court Approval

MOR-4

*Revised 07/01/98*

CASE NAME: Rotary Drilling Tools USA, LLC
CASE NUMBER: 16-33433

## AGING OF POST-PETITION LIABILITIES
### MONTH August

| DAYS | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES | | MONTH |
|---|---|---|---|---|---|---|
| 0-30 | 852,681.93 | | | | | |
| 31-60 | 334,575.02 | | | | | |
| 61-90 | 0.00 | | | | | |
| 91+ | 0.00 | | | | | |
| TOTAL | $1,187,256.95 | $1,187,256.95 | $0.00 | $0.00 | $0.00 | $0.00 |

## AGING OF ACCOUNTS RECEIVABLE
### MONTH

| MONTH | July | Aug |
|---|---|---|
| 0-30 DAYS | 0.00 | |
| 31-60 DAYS | 56,445.00 | 25,251.66 |
| 61-90 DAYS | 14,477.00 | 52,844.72 |
| 91+ DAYS | 1,626,799.00 | 1,628,965.90 |
| TOTAL | $1,697,721.00 | $1,707,062.28 |

MOR-5

Accounts Receivable is Gross before any adjustments for doubtful accounts

*Revised 07/01/98*

CASE NAME:   Rotary Drilling Tools USA, LLC
CASE NUMBER:  16-33433

## STATEMENT OF INCOME (LOSS)

| | MONTH July | MONTH August | MONTH September | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| REVENUES  (MOR-1) | 230,017.12 | 16,637.16 | | | | | 246,654.28 |
| TOTAL COST OF REVENUES | 662,700.91 | 821,388.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,484,088.95 |
| GROSS PROFIT | -432,683.79 | -804,750.88 | | | | | -1,237,434.67 |
| **OPERATING EXPENSES:** | | | | | | | |
| Selling & Marketing | 0.00 | 0.00 | | | | | 0.00 |
| General & Administrative | 67,340.34 | 46,847.91 | | | | | 114,188.25 |
| Insiders Compensation | 8,643.66 | 8,643.66 | | | | | 17,287.32 |
| Professional Fees | 211,139.02 | 236,000.00 | | | | | 447,139.02 |
| Other | 0.00 | 0.00 | | | | | 0.00 |
| Other | 0.00 | 0.00 | | | | | 0.00 |
| TOTAL OPERATING EXPENSES | 287,123.02 | 291,491.57 | 0.00 | 0.00 | 0.00 | 0.00 | 578,614.59 |
| INCOME BEFORE INT. DEPR/TAX (MOR-1) | -719,806.81 | -1,096,242.45 | 0.00 | 0.00 | 0.00 | 0.00 | -1,816,049.26 |
| INTEREST EXPENSE | 117,295.72 | 0.00 | | | | | 117,295.72 |
| DEPRECIATION | 420,908.16 | 389,180.94 | | | | | 810,089.10 |
| OTHER (INCOME) EXPENSE* | 8,777.00 | 17,553.50 | | | | | 26,330.50 |
| OTHER ITEMS** | 0.00 | 0.00 | | | | | 0.00 |
| TOTAL INT. DEPR & OTHER ITEMS | 546,980.88 | 406,734.44 | 0.00 | 0.00 | 0.00 | 0.00 | 953,715.32 |
| NET INCOME BEFORE TAXES | -1,266,787.69 | -1,502,976.89 | 0.00 | 0.00 | 0.00 | 0.00 | -2,769,764.58 |
| FEDERAL INCOME TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-1) | ($1,266,787.69) | ($1,502,976.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,769,764.58) |

\* Footnote Mandatory. No further detail provided

\*\* Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.

Accrual Accounting Required, Otherwise Footnote with Explanation.

MOR-6

Revised 07/01/98

CASE NAME:  Rotary Drilling Tools USA, LLC
CASE NUMBER:  16-33433

| CASH RECEIPTS AND DISBURSEMENTS | MONTH July | MONTH August | MONTH September | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| RECEIPTS: | | | | | | | |
| 1. CASH-BEGINNING OF MONTH | $67,786.75 | $410,541.78 | $390,875.39 | $390,875.39 | $390,875.39 | $390,875.39 | $67,786.75 |
| 2. CASH SALES | 216,304.00 | 10,222.00 | | | | | 226,526.00 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 840.00 | 82,503.00 | | | | | 83,343.00 |
| 4. LOANS & ADVANCES (attach list) | 499,679.00 | 445,485.00 | | | | | 945,164.00 |
| 5. SALE OF ASSETS | 0.00 | 0.00 | | | | | 0.00 |
| 6. OTHER (attach list) | 0.00 | 0.00 | | | | | 0.00 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | 0.00 | | | | | | 0.00 |
| TOTAL RECEIPTS** | 716,823.00 | 538,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,255,033.00 |
| DISBURSEMENTS: | | | | | | | |
| 7. NET PAYROLL | 211,548.00 | 246,238.00 | | | | | 457,786.00 |
| 8. PAYROLL TAXES PAID | 40,193.53 | 15,846.03 | | | | | 56,039.56 |
| 9. SALES, USE & OTHER TAXES PAID | 0.00 | 156.00 | | | | | 156.00 |
| 10. SECURED/RENTAL/LEASES | 3,233.57 | 39,467.96 | | | | | 42,701.53 |
| 11. UTILITIES & TELEPHONE | 1,500.00 | 87,600.49 | | | | | 89,100.49 |
| 12. INSURANCE   & Benefits | 111,947.50 | 146,623.06 | | | | | 258,570.56 |
| 13. INVENTORY PURCHASES | 0.00 | 0.00 | | | | | 0.00 |
| 14. VEHICLE EXPENSES | 0.00 | 0.00 | | | | | 0.00 |
| 15. TRAVEL & ENTERTAINMENT | 0.00 | 0.00 | | | | | 0.00 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 3,014.19 | 0.00 | | | | | 3,014.19 |
| 17. ADMINISTRATIVE & SELLING | 0.00 | 0.00 | | | | | 0.00 |
| 18. OTHER (attach list) | 2,631.18 | 21,944.85 | | | | | 24,576.03 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 374,067.97 | 557,876.39 | 0.00 | 0.00 | 0.00 | 0.00 | 931,944.36 |
| 19. PROFESSIONAL FEES | 0.00 | 0.00 | | | | | 0.00 |
| 20. U.S. TRUSTEE FEES | 0.00 | 0.00 | | | | | 0.00 |
| 21. OTHER REORGANIZATION EXPENSES (attach list) | 0.00 | 0.00 | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | 374,067.97 | 557,876.39 | 0.00 | 0.00 | 0.00 | 0.00 | 931,944.36 |
| 22. NET CASH FLOW | 342,755.03 | -19,666.39 | 0.00 | 0.00 | 0.00 | 0.00 | 323,088.64 |
| 23. CASH - END OF MONTH (MOR-2) | $410,541.78 | $390,875.39 | $390,875.39 | $390,875.39 | $390,875.39 | $390,875.39 | $390,875.39 |

MOR-7

* Applies to Individual debtors only
**Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8

Note: The numbers presented for July are for the entire month, they have been adjusted for professional fees paid from July 1 - July 6

*Revised 07/01/98*

CASE NAME:  Rotary Drilling Tools USA, LLC
CASE NUMBER: 16-33433

## CASH ACCOUNT RECONCILIATION
## MONTH OF August

MOR-8

| BANK NAME | PNC | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | 802632517 # | # | | | |
| ACCOUNT TYPE | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
| BANK BALANCE | | | | | $0.00 |
| DEPOSITS IN TRANSIT | | | | | $0.00 |
| OUTSTANDING CHECKS | | | | | $0.00 |
| ADJUSTED BANK BALANCE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEGINNING CASH - PER BOOKS | 410,541.78 | | | | $410,541.78 |
| RECEIPTS* | 538,210.00 | | | | $538,210.00 |
| TRANSFERS BETWEEN ACCOUNTS | 0.00 | | | | $0.00 |
| (WITHDRAWAL) OR CONTRIBUTION BY INDIVIDUAL DEBTOR   MFR-2 | | | | | |
| CHECKS/OTHER DISBURSEMENTS* | 557,876.39 | | | | $557,876.39 |
| ENDING CASH - PER BOOKS | $390,875.39 | $0.00 | $0.00 | $0.00 | $390,875.39 |

*Numbers should balance (match) TOTAL RECEIPTS and
TOTAL DISBURSEMENTS lines on MOR-7

Revised 07/01/98

CASE NAME: Rotary Drilling Tools USA, LLC

CASE NUMBER: 16-33433

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals. Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.) (Attach additional pages as necessary).

| INSIDERS: NAME/COMP TYPE | MONTH July | MONTH August | MONTH September | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. Darren Mourre   VP Marketing   Salary | 8,643.66 | 8,643.66 | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS (MOR-1) | $8,643.66 | $8,643.66 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH July | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. Opportune | 0.00 | 0.00 | | | | |
| 2. Lockelord | 0.00 | 0.00 | | | | |
| 3. | 0.00 | 0.00 | | | | |
| 4. | 0.00 | 0.00 | | | | |
| 5. | 0.00 | | | | | |
| TOTAL PROFESSIONALS (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

MOR-9

*Revised 07/01/98*

MOR-1

# UNITED STATES BANKRUPTCY COURT

CASE NAME: Tubular Repair, LLC
CASE NUMBER: 16-33434
PROPOSED PLAN DATE:                    FILED:

PETITION DATE: 7/6/2015 0:00
DISTRICT OF TEXAS: Southern
DIVISION: Houston

## MONTHLY OPERATING REPORT SUMMARY  FOR MONTH

| REVENUES (MOR-6) | MONTH July | August | August 2016 |
|---|---|---|---|
| REVENUES (MOR-6) | 13,615.00 | 8,113.26 | 0.00 |
| INCOME BEFORE INT. / DEPREC. / TAX (MOR-6) | -154,806.00 | -239,031.88 | 0.00 |
| NET INCOME (LOSS) (MOR-6) | -203,326.00 | -287,465.96 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 69,320.27 | 88,074.66 | 0.00 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

| REQUIRED INSURANCE MAINTAINED AS OF SIGNATURE DATE | EXP. DATE | | circle one |
|---|---|---|---|
| CASUALTY | YES (X) NO ( ) | 11-30 -16 | Are all accounts receivable being collected within terms? Yes (X) No (X) |
| LIABILITY | YES (X) NO ( ) | 11-30 -16 | Are all post-petition liabilities, including taxes, being paid within terms? Yes (X) No |
| VEHICLE | YES (X) NO ( ) | 11-30 -16 | Have any pre-petition liabilities been paid? Yes (X) No |
| WORKERS | YES (X) NO ( ) | 11-30 -16 | If so, describe |
| OTHER | YES (X) NO ( ) | 11-30 -16 | Are all funds received being deposited into DIP bank accounts? Yes (X) No |
| | | | Were any assets disposed of outside the normal course of business? Yes  No (X) |
| | | | If so, describe |
| | | | Are all U.S. Trustee Quarterly Fee Payments current? Yes (X) No |
| | | | What is the status of your Plan of Reorganization? Pending |

PTO and Payroll as approved by the court

ATTORNEY NAME: Elizabeth M. Guffy
FIRM NAME: Locke Lord LLP
ADDRESS: 600 Travis, Ste 2800
CITY, STATE, ZIP: Houston, Texas 77002
TELEPHONE/FAX: 713-226-1328

MOR-1

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING MONTHLY OPERATING REPORT AND ANY ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE. HOWEVER THESE ARE INTERNALLY PREPARED FINANCIAL STATEMENTS, THEY HAVE NOT BEEN AUDITED BY AN EXTERNAL ACCOUNTING FIRM. ADDITIONALLY THE FINANCIAL INFORMATION PRESENTED IN THIS MONTHLY REPORT HAS NOT BEEN PREPARED IN ACCORDANCE TO GAAP.  DECLARATION OF THE PREPARER (OTHER THAN RESPONSIBLE PARTY) IS BASED ON ALL INFORMATION OF WHICH PREPARER HAS ANY KNOWLEDGE.

SIGNED X _____ TITLE: CRO
(ORIGINAL SIGNATURE)
Bryan M. Gaston
(PRINT NAME OF SIGNATORY)
DATE 9/27/16

Revised 07/01/98

CASE NAME:  Tubular Repair, LLC
CASE NUMBER:  16-33434

# COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* 7/6/2016 0:00 | MONTH July | MONTH August | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS | | | | | | | |
| Cash | -12,038.00 | -9,750.00 | -52,203.40 | | | | |
| Accounts Receivable, Net | 223,672.00 | 199,097.00 | 50,969.00 | | | | |
| Inventory: Lower of Cost or Market | 1,047,511.00 | 1,047,511.00 | 1,047,511.30 | | | | |
| Prepaid Expenses | -65,184.00 | -93,913.00 | -93,382.47 | | | | |
| Investments | | | | | | | |
| Other       AR Accrued Other | 6,927.00 | 6,927.00 | 6,927.00 | | | | |
| TOTAL CURRENT ASSETS | 1,200,888.00 | 1,149,872.00 | 959,821.43 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROPERTY, PLANT & EQUIP. @ COST | 10,158,103.00 | 10,158,103.00 | 10,158,102.93 | | | | |
| Less Accumulated Depreciation | 3,524,839.00 | 3,572,979.00 | 3,620,950.93 | | | | |
| NET BOOK VALUE OF PP & E | 6,633,264.00 | 6,585,124.00 | 6,537,152.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER ASSETS | | | | | | | |
| 1. Tax Deposits | | | | | | | |
| 2. Investments in Subsidiaries | | | | | | | |
| 3. Electric Deposit | | | | | | | |
| 4. related party receivables | 84,986.00 | 84,986.00 | 84,986.00 | | | | |
| TOTAL ASSETS | $7,919,138.00 | $7,819,982.00 | $7,581,959.43 | $0.00 | $0.00 | $0.00 | $0.00 |

* Per Schedules and Statement of Affairs

MOR-2

Revised 07/0/98

CASE NAME:   Tubular Repair, LLC
CASE NUMBER:   16-33434

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE* 7/6/2016 0:00 | MONTH July | MONTH August | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| LIABILITIES | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | 63,750.00 | 104,169.00 | 153,612.39 | | | | |
| PRE-PETITION LIABILITIES | | | | | | | |
| Notes Payable – Secured | | | | | | | |
| Priority Debt | 58,887.00 | | | | | | |
| Sales and USE | 4,533.00 | | | | | | |
| FICA/Withholding | 1,149.00 | | | | | | |
| Unsecured Debt | | | | | | | |
| Other | 1,969,595.00 | | | | | | |
| TOTAL PRE-PETITION LIABILITIES | 2,405,373.00 | 2,405,373.00 | 2,405,373.00 | 0.00 | 0.00 | 0.00 | |
| TOTAL LIABILITIES | 2,405,373.00 | 2,509,542.00 | 2,558,985.39 | 0.00 | 0.00 | 0.00 | |
| OWNER'S EQUITY (DEFICIT) | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK        members equity | 6,099,435.00 | 6,099,435.00 | 6,099,435.00 | | | | |
| ADDITIONAL PAID-IN CAPITAL | 6,347,192.00 | 6,347,192.00 | 6,347,192.00 | | | | |
| RETAINED EARNINGS: Filing Date | -6,932,861.00 | -6,932,861.00 | -6,932,861.00 | | | | |
| RETAINED EARNINGS: Post Filing Date | | -203,326.00 | -490,791.96 | | | | |
| TOTAL OWNERS EQUITY (NET WORTH) | 5,513,766.00 | 5,310,440.00 | 5,022,974.04 | 0.00 | 0.00 | 0.00 | |
| TOTAL LIABILITIES & OWNERS EQUITY | $7,919,139.00 | $7,819,982.00 | $7,581,959.43 | $0.00 | $0.00 | $0.00 | |

* Per Schedules and Statement of Affairs

MOR-3

Revised 07/01/98

CASE NAME:   Tubular Repair, LLC
CASE NUMBER:  16-33434

## SCHEDULE OF POST-PETITION LIABILITIES

| | MONTH July | MONTH August | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| *TRADE ACCOUNTS PAYABLE* | | | | | | |
| TAX PAYABLE | | | | | | |
| Federal Payroll Taxes | | | | | | |
| State Payroll Taxes | | | | | | |
| Ad Valorem Taxes | | | | | | |
| Other Taxes | 5,816.00 | 4,528.72 | | | | |
| TOTAL TAXES PAYABLE | 5,816.00 | 4,528.72 | 0.00 | 0.00 | 0.00 | |
| SECURED DEBT POST-PETITION | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | |
| ACCRUED PROFESSIONAL FEES* | 65,465.00 | 132,714.31 | | | | |
| OTHER ACCRUED LIABILITIES | | | | | | |
| 1. Accrual Rent Expense | 18,700.00 | 15,000.00 | | | | |
| 2. AP Accrual for Utilities | 1,222.67 | -1,222.67 | | | | |
| 3. Accrued Taxes & Medical | 10,376.38 | -1,936.35 | | | | |
| 4. Vacation | 2,588.95 | 4,528.38 | | | | |
| 5. Current portion of LTD | | 23,230.32 | | | | |
| TOTAL POST-PETITION LIABILITIES (MOR-3) | $104,169.00 | $153,612.39 | $0.00 | $0.00 | $0.00 | $0.00 |

*Payment requires Court Approval

MOR-4

Revised 07/01/98

CASE NAME:  Tubular Repair, LLC
CASE NUMBER: 16-33434

## AGING OF POST-PETITION LIABILITIES
### MONTH August

| DAYS | TOTAL | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES |
|---|---|---|---|---|---|
| 0-30 | 0.00 | | | | |
| 31-60 | 0.00 | | | | |
| 61-90 | 0.00 | | | | |
| 91+ | 0.00 | | | | |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## AGING OF ACCOUNTS RECEIVABLE

| MONTH | July | August |
|---|---|---|
| 0-30 DAYS | 6,802.35 | 3,610.00 |
| 31-60 DAYS | 46,259.20 | 47,689.00 |
| 61-90 DAYS | 20,313.00 | 328,634.86 |
| 91+ DAYS | 364,320.48 | |
| TOTAL | $437,695.03 | $379,933.86 |

**MOR-5**

The Accounts receivable are Gross before any adjustments for doubtful accounts

Revised 07/01/98

CASE NAME: Tubular Repair, LLC
CASE NUMBER: 16-33434

## STATEMENT OF INCOME (LOSS)

| | MONTH July | MONTH August | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| REVENUES (MOR-1) | 13,615.00 | 8,113.25 | | | | | 21,728.25 |
| TOTAL COST OF REVENUES | 133,558.00 | 195,218.59 | | | | | 328,776.59 |
| GROSS PROFIT | -119,943.00 | -187,105.34 | 0.00 | 0.00 | 0.00 | 0.00 | -307,048.34 |
| OPERATING EXPENSES: | | | | | | | |
| Selling & Marketing | | | | | | | |
| General & Administrative | 17,814.00 | 20,112.73 | | | | | 37,926.73 |
| Insiders Compensation | | | | | | | 0.00 |
| Professional Fees | 1,566.00 | 2,531.90 | | | | | 4,097.90 |
| Other | 15,483.00 | 29,281.91 | | | | | 44,764.91 |
| Other | | | | | | | 0.00 |
| TOTAL OPERATING EXPENSES | 34,863.00 | 51,926.54 | 0.00 | 0.00 | 0.00 | 0.00 | 86,789.54 |
| INCOME BEFORE INT.DEPR/TAX (MOR-1) | -154,806.00 | -239,031.88 | 0.00 | 0.00 | 0.00 | 0.00 | -393,837.88 |
| INTEREST EXPENSE | 379.00 | 462.57 | | | | | 841.57 |
| DEPRECIATION | 48,141.00 | 47,971.51 | | | | | 96,112.51 |
| OTHER (INCOME) EXPENSE* | | | | | | | 0.00 |
| OTHER ITEMS** | | | | | | | 0.00 |
| TOTAL INT. DEPR & OTHER ITEMS | 48,520.00 | 48,434.08 | 0.00 | 0.00 | 0.00 | 0.00 | 96,954.08 |
| NET INCOME BEFORE TAXES | -203,326.00 | -287,465.96 | 0.00 | 0.00 | 0.00 | 0.00 | -490,791.96 |
| FEDERAL INCOME TAXES | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-1) | ($203,326.00) | ($287,465.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($490,791.96) |

* Income Mandatory

** Unusual and or infrequent item(s) outside the ordinary course of business requires footnote.

Accrual Accounting Required, Otherwise Footnote with Explanation.

MOR-6

CASE NAME:  Tubular Repair, LLC
CASE NUMBER:  16-33434

| CASH RECEIPTS AND DISBURSEMENTS | MONTH July | MONTH August | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| 1 CASH-BEGINNING OF MONTH: | ($12,038.00) | ($9,750.30) | ($52,203.41) | ($52,203.41) | ($52,203.41) | ($52,203.41) | ($12,038.00) |
| RECEIPTS: | | | | | | | |
| 2 CASH SALES | 0.00 | | | | | | 0.00 |
| 3 COLLECTION OF ACCOUNTS RECEIVABLE | 37,024.48 | 0.00 | | | | | 37,024.48 |
| 4 LOANS & ADVANCES (attach list) | 64,745.57 | 45,621.57 | | | | | 110,367.14 |
| 5 SALE OF ASSETS | 0.00 | | | | | | 0.00 |
| 6 OTHER (attach list) | 0.00 | | | | | | 0.00 |
| TOTAL RECEIPTS** | 101,770.05 | 45,621.57 | 0.00 | 0.00 | 0.00 | 0.00 | 147,391.62 |
| [Withdrawal] Contribution by Individual Debtor MFR-2* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DISBURSEMENTS: | | | | | | | |
| 7 NET PAYROLL | 43,804.21 | 33,887.11 | | | | | 77,691.32 |
| 8 PAYROLL TAXES PAID | 12,238.14 | | | | | | 12,238.14 |
| 9 SALES, USE & OTHER TAXES PAID | 0.00 | 291.00 | | | | | 291.00 |
| 10 SECURED/RENTAL/LEASES | 6,852.02 | 28,106.24 | | | | | 34,958.26 |
| 11 UTILITIES & TELEPHONE | 227.83 | 3,266.40 | | | | | 3,494.23 |
| 12 INSURANCE        Benefits | 3,910.37 | 15,698.36 | | | | | 19,608.73 |
| 13 INVENTORY PURCHASES | 0.00 | | | | | | 0.00 |
| 14 VEHICLE EXPENSES | 0.00 | 3,007.50 | | | | | 3,007.50 |
| 15 TRAVEL & ENTERTAINMENT | 0.00 | | | | | | 0.00 |
| 16 REPAIRS, MAINTENANCE & SUPPLIES | 0.00 | | | | | | 0.00 |
| 17 ADMINSTRAT'I Bank Fees | 2,287.70 | 3,024.92 | | | | | 5,312.62 |
| 18 OTHER (attach list) PNC Loan LEDGER | 0.00 | 793.15 | | | | | 793.15 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 69,320.27 | 88,074.68 | 0.00 | 0.00 | 0.00 | 0.00 | 157,394.95 |
| 19 PROFESSIONAL FEES | | | | | | | 0.00 |
| 20 U.S. TRUSTEE FEES | | | | | | | 0.00 |
| 21 OTHER REORGANIZATION EXPENSES (attach list) | | | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | 69,320.27 | 88,074.68 | 0.00 | 0.00 | 0.00 | 0.00 | 157,394.95 |
| 22 NET CASH FLOW | 0.00 | -42,453.11 | 0.00 | 0.00 | 0.00 | 0.00 | -10,003.33 |
| 23 CASH - END OF MONTH (MOR-2) | ($39,750.30) | ($52,203.41) | ($52,203.41) | ($52,203.41) | ($52,203.41) | ($52,203.41) | ($22,041.33) |

MOR-7

Revised 07/01/98

\* Applies to individual debtors only
\*\*Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8

Debtor's AR collections are received into a lockbox and applied directly to the loan ledger by its lender

CASE NAME: Tubular Repair, LLC
CASE NUMBER: 16-33434

## CASH ACCOUNT RECONCILIATION
## MONTH OF August

| BANK NAME | | # | | # | | # | | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER | 8026323509 | # | | | | | | |
| ACCOUNT TYPE | OPERATING | | PAYROLL | | TAX | | OTHER FUNDS | TOTAL |
| BANK BALANCE | 0.00 | | | | | | | $0.00 |
| DEPOSITS IN TRANSIT | 0.00 | | | | | | | $0.00 |
| OUTSTANDING CHECKS | 0.00 | | | | | | | $0.00 |
| ADJUSTED BANK BALANCE | $0.00 | | $0.00 | | $0.00 | | $0.00 | $0.00 |
| BEGINNING CASH - PER BOOKS | -9,750.30 | | $0.00 | | $0.00 | | $0.00 | ($9,750.30) |
| RECEIPTS* | 71,091.57 | | | | | | | $71,091.57 |
| TRANSFERS BETWEEN ACCOUNTS | 45,621.58 | | | | | | | $45,621.58 |
| (WITHDRAWAL) OR CONTRIBUTION BY INDIVIDUAL DEBTOR MFR-2 | -71,091.57 | | | | | | | ($71,091.57) |
| CHECKS/OTHER DISBURSEMENTS* | 88,074.68 | | | | | | | $88,074.68 |
| ENDING CASH - PER BOOKS | ($52,203.40) | | $0.00 | | $0.00 | | $0.00 | ($52,203.40) |

MOR-8

*Numbers should balance (match) TOTAL RECEIPTS and
TOTAL DISBURSEMENTS lines on MOR-7

Revised 07/01/98

* 71,091.57 Amount represents a bank sweep.

CASE NAME:   Tubular Repair, LLC
CASE NUMBER:   16-33434

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals. Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.) (Attach additional pages as necessary).

| INSIDERS: NAME/COMP TYPE | MONTH July | MONTH August | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. none | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. none | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL PROFESSIONALS  (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

MOR-9

Revised 07/01/98

MOR-1

UNITED STATES BANKRUPTCY COURT

| | |
|---|---|
| CASE NAME: | Rotary Drilling Holdings IV, LLC |
| CASE NUMBER: | 16-33435 |
| PROPOSED PLAN DATE: | FILED |

| | |
|---|---|
| PETITION DATE: | 7/6/2016 0:00 |
| DISTRICT OF TEXAS | |
| DIVISION: | Southern |
| | Houston |

## MONTHLY OPERATING REPORT SUMMARY FOR MONTH

August    2016

| | MONTH | | | |
|---|---|---|---|---|
| | July | August | September | August |
| REVENUES (MOR-6) | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME BEFORE INT.; DEPREC./ TAX (MOR-6) | -4,488.00 | -4,488.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-6) | -102,728.00 | -102,728.00 | 0.00 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 0.00 | 0.00 | 0.00 | 0.00 |

| REQUIRED INSURANCE MAINTAINED | | EXP. | |
|---|---|---|---|
| AS OF SIGNATURE DATE | | DATE | |
| CASUALTY | YES ( X ) NO ( ) | 11-30-16 | Are all accounts receivable being collected within terms? |
| LIABILITY | YES ( X ) NO ( ) | 11-30-16 | Are all post-petition liabilities, including taxes, being paid within terms? |
| VEHICLE | YES ( X ) NO ( ) | 11-30-16 | Have any pre-petition liabilities been paid? |
| WORKERS | YES ( X ) NO ( ) | 11-30-16 | If so, describe |
| OTHER | YES ( X ) NO ( ) | 11-30-16 | Are any funds received being deposited into DIP bank accounts? |

CIRCLE ONE

Are all accounts receivable being collected within terms?  Yes   No (X)

Are all post-petition liabilities, including taxes, being paid within terms?  Yes   No (X)

Have any pre-petition liabilities been paid?  Yes   No (X)

If so, describe

Are any funds received being deposited into DIP bank accounts?  Yes (X)   No

Were any assets disposed of outside the normal course of business?  Yes   No (X)

If so, describe

Are all U.S. Trustee Quarterly Fee Payments current?  Yes (X)   No

What is the status of your Plan of Reorganization?  Pending

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

| | |
|---|---|
| ATTORNEY NAME: | Elizabeth M. Guffy |
| FIRM NAME: | Locke Lord LLP |
| ADDRESS: | 600 Travis, Ste 2800 |
| CITY, STATE, ZIP: | Houston, Texas 77002 |
| TELEPHONE/ FAX: | 713-226-1328 |

MOR-1

SIGNED x _____   TITLE: ___ CRO
(ORIGINAL SIGNATURE)
Bryan M. Gaston
(PRINT NAME OF SIGNATORY)

DATE ___ 9/27/16

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING MONTHLY OPERATING REPORT AND ANY ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE. HOWEVER THESE ARE INTERNALLY PREPARED FINANCIAL STATEMENTS. THEY HAVE NOT BEEN AUDITED BY AN EXTERNAL ACCOUNTING FIRM. ADDITIONALLY THE FINANCIAL INFORMATION PRESENTED IN THIS MONTHLY REPORT HAS NOT BEEN PREPARED IN ACCORDANCE TO GAAP. DECLARATION OF THE PREPARER (OTHER THAN RESPONSIBLE PARTY) IS BASED ON ALL INFORMATION OF WHICH PREPARER HAS ANY KNOWLEDGE.

Revised 07/01/98

CASE NAME:  Rotary Drilling Holdings IV, LLC
CASE NUMBER:  16-33435

# COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* | MONTH July | MONTH August | MONTH September | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| | 7/6/2016 0:00 | | | | | | |
| CURRENT ASSETS | | | | | | | |
| Cash | | | | | | | |
| Accounts Receivable, Net | | | | | | | |
| Inventory: Lower of Cost or Market | | | | | | | |
| Prepaid Expenses | 4,748.00 | 4,643.00 | 6,748.00 | | | | |
| Investments | | | | | | | |
| Other | | | | | | | |
| TOTAL CURRENT ASSETS | 4,748.00 | 4,643.00 | 6,748.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROPERTY, PLANT & EQUIP @ COST | 7,847,236.00 | 7,847,237.00 | 7,847,236.43 | | | | |
| Less Accumulated Depreciation | 1,129,440.00 | 1,158,789.00 | 1,188,137.68 | | | | |
| NET BOOK VALUE OF PP & E | 6,717,796.00 | 6,688,448.00 | 6,659,098.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER ASSETS | | | | | | | |
| 1.  Tax Deposits | | | | | | | |
| 2.  Investments in Subsidiaries | | | | | | | |
| 3.  Electric Deposit | | | | | | | |
| Related Party Receivables | 1,951,000.00 | 2,006,000.00 | 2,061,000.00 | | | | |
| TOTAL ASSETS | $8,673,544.00 | $8,699,091.00 | $8,726,846.75 | $0.00 | $0.00 | $0.00 | $0.00 |

* Per Schedules and Statement of Affairs

MOR-2

Revised 07/01/98

CASE NAME:  Rotary Drilling Holdings IV, LLC
CASE NUMBER:  16-33435

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE* | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| | 7/6/2016 0:00 | July | August | September | | | |
| LIABILITIES | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | | 109,790.00 | 219,752.06 | | | | |
| PRE-PETITION LIABILITIES | | | | | | | |
| Notes Payable - Secured | | | | | | | |
| Priority Debt | | | | | | | |
| Federal Income Tax | | | | | | | |
| FICA/Withholding | | | | | | | |
| Unsecured Debt          intercompany | 6,965,044.00 | 6,979,041.00 | 6,995,074.89 | | | | |
| Other          accrued & current liab | -6,025.00 | -1,537.00 | 2,950.80 | | | | |
| TOTAL PRE-PETITION LIABILITIES | 6,959,019.00 | 6,977,504.00 | 6,998,025.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL LIABILITIES | 6,959,019.00 | 7,087,294.00 | 7,217,777.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| OWNER'S EQUITY (DEFICIT) | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK          member equity | 1,402,558.00 | 1,402,558.00 | 1,402,558.00 | | | | |
| ADDITIONAL PAID-IN CAPITAL | 178,192.00 | 178,192.00 | 178,192.00 | | | | |
| RETAINED EARNINGS:  Filing Date | 133,775.00 | 133,775.00 | 133,775.00 | | | | |
| RETAINED EARNINGS:  Post Filing Date | | -102,728.00 | -205,456.00 | | | | |
| TOTAL OWNERS EQUITY (NET WORTH) | 1,714,525.00 | 1,611,797.00 | 1,509,069.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL LIABILITIES & OWNERS EQUITY | $8,673,544.00 | $8,699,091.00 | $8,726,846.75 | $0.00 | $0.00 | $0.00 | $0.00 |

\* Per Schedules and Statement of Affairs

MOR-3

CASE NAME:   Rotary Drilling Holdings IV, LLC
CASE NUMBER:   16-33435

## SCHEDULE OF POST-PETITION LIABILITIES

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| | July | August | September | | | |
| *TRADE ACCOUNTS PAYABLE* | | | | | | |
| TAX PAYABLE | | | | | | |
| Federal Payroll Taxes | | | | | | |
| State Payroll Taxes | | | | | | |
| Ad Valorem Taxes | | | | | | |
| Other Taxes | | | | | | |
| TOTAL TAXES PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SECURED DEBT POST-PETITION | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | |
| ACCRUED PROFESSIONAL FEES* | 109,790.00 | 219,752.06 | | | | |
| OTHER ACCRUED LIABILITIES | | | | | | |
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| TOTAL POST-PETITION LIABILITIES (MOR-3) | $109,790.00 | $219,752.06 | $0.00 | $0.00 | $0.00 | $0.00 |

*Payment requires Court Approval

**MOR-4**

*Revised 07/01/98*

* Adjusted for professional fees incurred but not accrued

CASE NAME:  Rotary Drilling Holdings IV, LLC
CASE NUMBER:  16-33435

## AGING OF POST-PETITION LIABILITIES
### MONTH  August

| DAYS | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES | MONTH |
|---|---|---|---|---|---|
| 0-30 | 0.00 | | | | |
| 31-60 | 0.00 | | | | |
| 61-90 | 0.00 | | | | |
| 91+ | 0.00 | | | | |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | |

## AGING OF ACCOUNTS RECEIVABLE

| MONTH | |
|---|---|
| 0-30 DAYS | |
| 31-60 DAYS | |
| 61-90 DAYS | |
| 91+ DAYS | |
| TOTAL | $0.00 |

MOR-5

*Revised 07/01/98*

CASE NAME: Rotary Drilling Holdings IV, LLC
CASE NUMBER: 16-33435

## STATEMENT OF INCOME (LOSS)

| | MONTH July | MONTH August | MONTH September | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| REVENUES (MOR-1) | | | | | | | 0.00 |
| TOTAL COST OF REVENUES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROSS PROFIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING EXPENSES: | | | | | | | |
| Selling & Marketing | | | | | | | 0.00 |
| General & Administrative | | | | | | | 0.00 |
| Insiders Compensation | | | | | | | 0.00 |
| Professional Fees | | | | | | | 0.00 |
| Other | | | | | | | 0.00 |
| Other | 4,488.00 | 4,488.00 | | | | | 8,976.00 |
| TOTAL OPERATING EXPENSES | 4,488.00 | 4,488.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,976.00 |
| INCOME BEFORE INT. DEPR/TAX (MOR-1) | -4,488.00 | -4,488.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,976.00 |
| INTEREST EXPENSE | 13,997.00 | 13,997.00 | | | | | 27,994.00 |
| DEPRECIATION | 29,348.00 | 29,348.00 | | | | | 58,696.00 |
| OTHER (INCOME) EXPENSE* | 54,895.00 | 54,895.00 | | | | | 109,790.00 |
| OTHER ITEMS** | | | | | | | 0.00 |
| TOTAL INT. DEPR & OTHER ITEMS | 98,240.00 | 98,240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,480.00 |
| NET INCOME BEFORE TAXES | -102,728.00 | -102,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | -205,456.00 |
| FEDERAL INCOME TAXES | | | | | | | 0.00 |
| NET INCOME (LOSS) (MOR-1) | ($102,728.00) | ($102,728.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($205,456.00) |

Accrual Accounting Required, Otherwise Footnote with Explanation.

* | luotnote Mandatory;

** Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.

MOR-6

* Other Expenses is Rental Income from affiliated debtors PCI and RDT

CASE NAME:  Rotary Drilling Holdings IV, LLC
CASE NUMBER:  16-33435

| CASH RECEIPTS AND DISBURSEMENTS | MONTH July | MONTH August | MONTH September | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| RECEIPTS: | | | | | | | |
| 1. CASH–BEGINNING OF MONTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2. CASH SALES | | | | | | | 0.00 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | | | | | | | 0.00 |
| 4. LOANS & ADVANCES (attach list) | | | | | | | 0.00 |
| 5. SALE OF ASSETS | | | | | | | 0.00 |
| 6. OTHER (attach list) | | | | | | | 0.00 |
| TOTAL RECEIPTS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DISBURSEMENTS: | | | | | | | |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | 0.00 |
| 7. NET PAYROLL | | | | | | | 0.00 |
| 8. PAYROLL TAXES PAID | | | | | | | 0.00 |
| 9. SALES, USE & OTHER TAXES PAID | | | | | | | 0.00 |
| 10. SECURED/RENTAL/LEASES | | | | | | | 0.00 |
| 11. UTILITIES & TELEPHONE | | | | | | | 0.00 |
| 12. INSURANCE | | | | | | | 0.00 |
| 13. INVENTORY PURCHASES | | | | | | | 0.00 |
| 14. VEHICLE EXPENSES | | | | | | | 0.00 |
| 15. TRAVEL & ENTERTAINMENT | | | | | | | 0.00 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | | | | | | | 0.00 |
| 17. ADMINISTRATIVE & SELLING | | | | | | | 0.00 |
| 18. OTHER (attach list) | | | | | | | 0.00 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19. PROFESSIONAL FEES | | | | | | | 0.00 |
| 20. U.S. TRUSTEE FEES | | | | | | | 0.00 |
| 21. OTHER REORGANIZATION EXPENSES (attach list) | | | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22. NET CASH FLOW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23. CASH–END OF MONTH (MOR-2) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

\* Applies to Individual debtors only
\*\*Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8

MOR-7

Revised 07/01/98

CASE NAME:    Rotary Drilling Holdings IV, LLC
CASE NUMBER:  16-33435

## CASH ACCOUNT RECONCILIATION

### MONTH OF August

| BANK NAME | | | | |
|---|---|---|---|---|
| ACCOUNT NUMBER | # | # | # | |
| ACCOUNT TYPE | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
| BANK BALANCE | | | | | $0.00 |
| DEPOSITS IN TRANSIT | | | | | $0.00 |
| OUTSTANDING CHECKS | | | | | $0.00 |
| ADJUSTED BANK BALANCE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEGINNING CASH - PER BOOKS | | | | | $0.00 |
| RECEIPTS* | | | | | $0.00 |
| TRANSFERS BETWEEN ACCOUNTS | | | | | $0.00 |
| (WITHDRAWAL) OR CONTRIBUTION BY INDIVIDUAL   DEBTOR   MFR-2 | | | | | $0.00 |
| CHECKS/OTHER DISBURSEMENTS* | | | | | $0.00 |
| ENDING CASH - PER BOOKS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

MOR-8

*Numbers should balance (match) TOTAL RECEIPTS and
TOTAL DISBURSEMENTS lines on MOR-7

Revised 07/01/98

CASE NAME:  Rotary Drilling Holdings IV, LLC
CASE NUMBER:  16-33435

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals.
Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.) (Attach additional pages as necessary).

| INSIDERS: NAME/COMP TYPE | MONTH July | MONTH August | MONTH September | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH July | MONTH August | MONTH September | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | 0.00 | 0.00 | 0.00 | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL PROFESSIONALS (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

MOR-9

*Revised 07/01/98*

**MOR-1**

UNITED STATES BANKRUPTCY COURT

CASE NAME: Pipe Coatings International, LLC
CASE NUMBER: 16-33437
PROPOSED PLAN DATE: FILED

PETITION DATE: 7/6/2015 0:00
DISTRICT OF TEXAS: Southern
DIVISION: Houston

## MONTHLY OPERATING REPORT SUMMARY FOR MONTH

| MONTH | July | August | August | 2016 |
|---|---|---|---|---|
| REVENUES (MOR-6) | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME BEFORE INT./DEPREC./TAX (MOR-6) | -152,883.00 | -163,399.44 | 0.00 | 0.00 |
| NET INCOME/(LOSS) (MOR-6) | -202,560.32 | -213,107.64 | 0.00 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALES (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 27,077.20 | 57,082.32 | 0.00 | 0.00 |

### REQUIRED INSURANCE MAINTAINED AS OF SIGNATURE DATE

| | | EXP. DATE |
|---|---|---|
| CASUALTY | YES (X) NO ( ) | 11-30-16 |
| LIABILITY | YES (X) NO ( ) | 11-30-16 |
| VEHICLE | YES (X) NO ( ) | 11-30-16 |
| WORKER'S | YES (X) NO ( ) | 11-30-16 |
| OTHER | YES (X) NO ( ) | 11-30-16 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

| | CIRCLE ONE |
|---|---|
| Are all accounts receivable being collected within terms? | Yes No (X) |
| Are all post-petition liabilities, including taxes, being paid within terms? | Yes (X) No |
| Have any pre-petition liabilities been paid? | Yes (X) No |
| If so, describe | PTO and Payroll as approved by the court |
| Are all funds received being deposited into DIP bank accounts? | Yes (X) No |
| Were any assets disposed of outside the normal course of business? | Yes No (X) |
| If so, describe | |
| Are all U.S. Trustee Quarterly Fee Payments current? | Yes No |
| What is the status of your Plan of Reorganization? | Pending |

ATTORNEY NAME:
FIRM NAME:   Locke Lord LLP
ADDRESS:   600 Travis, Ste 2800
Houston, Texas 77002
CITY, STATE, ZIP:
TELEPHONE/FAX:   713-226-1328

Elizabeth M. Guffy

**MOR-1**

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING MONTHLY OPERATING REPORT AND ANY ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE. HOWEVER THESE ARE INTERNALLY PREPARED FINANCIAL STATEMENTS; THEY HAVE NOT BEEN AUDITED BY AN EXTERNAL ACCOUNTING FIRM. ADDITIONALLY THE FINANCIAL INFORMATION PRESENTED IN THIS MONTHLY REPORT HAS NOT BEEN PREPARED IN ACCORDANCE TO GAAP. DECLARATION OF THE PREPARER (OTHER THAN RESPONSIBLE PARTY) IS BASED ON ALL INFORMATION OF WHICH PREPARER HAS ANY KNOWLEDGE.

SIGNED x _Bryan M Gaston_   TITLE: _CRO_
(ORIGINAL SIGNATURE)
Bryan M. Gaston
(PRINT NAME OF SIGNATORY)   DATE _9/27/16_

Revised 07/01/98

CASE NAME:  Pipe Coatings International, LLC
CASE NUMBER:  16-33437

# COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* 7/6/2016 0:00 | MONTH July | MONTH August | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS | | | | | | | |
| Cash | 858.00 | 7,828.00 | -11,255.63 | | | | |
| Accounts Receivable, Net | 98,624.00 | 98,624.15 | 98,624.00 | | | | |
| Inventory: Lower of Cost or Market | 20,466.00 | 20,466.00 | 20,466.46 | | | | |
| Prepaid Expenses | 7,427.00 | 4,880.00 | 2,332.29 | | | | |
| Investments | 0.00 | 0.00 | 0.00 | | | | |
| Other | 350.00 | 350.00 | 349.91 | | | | |
| AR Accrued Other | | | | | | | |
| TOTAL CURRENT ASSETS | 127,725.00 | 132,148.00 | 110,517.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROPERTY, PLANT & EQUIP @ COST | 3,026,307.00 | 3,026,307.00 | 3,026,307.39 | | | | |
| Less Accumulated Depreciation | 2,502,950.00 | 2,552,598.00 | 2,602,246.36 | | | | |
| NET BOOK VALUE OF PP & E | 523,357.00 | 473,709.00 | 424,061.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER ASSETS | | | | | | | |
| 1. Tax Deposits | 0.00 | 0.00 | 0.00 | | | | |
| 2. Investments in Subsidiaries | 0.00 | 0.00 | 0.00 | | | | |
| 3. Electric Deposit | 0.00 | 0.00 | 0.00 | | | | |
| 4. related party receivables | 1,883,440.00 | 1,883,440.00 | 1,883,440.30 | | | | |
| TOTAL ASSETS | $2,534,522.00 | $2,489,297.00 | $2,418,018.51 | $0.00 | $0.00 | $0.00 | $0.00 |

MOR-2

* Per Schedules and Statement of Affairs

Revised 07/01/98

CASE NAME:   Pipe Coatings International, LLC
CASE NUMBER:   16-33437

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE* 7/6/2016 0:00 | MONTH July | MONTH August | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | 0.00 | 157,365.32 | 299,194.47 | | | | |
| PRE-PETITION LIABILITIES | | | | | | | |
| Notes Payable - Secured | 91,951.00 | 0.00 | 0.00 | | | | |
| Priority Debt | 0.00 | 0.00 | 0.00 | | | | |
| Sales and USE | 34,005.00 | 0.00 | 0.00 | | | | |
| FICA/Withholding | 0.00 | 0.00 | 0.00 | | | | |
| Unsecured Debt | 382,648.00 | 0.00 | 0.00 | | | | |
| Other | 2,650,830.00 | 0.00 | 0.00 | | | | |
| TOTAL PRE-PETITION LIABILITIES | 3,159,434.00 | 3,159,434.00 | 3,159,434.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL LIABILITIES | 3,159,434.00 | 3,316,799.32 | 3,458,628.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OWNER'S EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK   members equity | 3,257,719.00 | 3,257,719.00 | 3,257,719.00 | | | | |
| ADDITIONAL PAID-IN CAPITAL | -5,931,267.00 | -5,931,267.00 | -5,931,267.00 | | | | |
| RETAINED EARNINGS: Filing Date | 2,048,636.00 | 2,048,636.00 | 2,048,636.00 | | | | |
| RETAINED EARNINGS: Post Filing Date | 0.00 | -202,590.32 | -415,697.96 | 0.00 | | | |
| TOTAL OWNERS EQUITY (NET WORTH) | -624,912.00 | -827,502.32 | -1,040,609.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL LIABILITIES & OWNERS EQUITY | $2,534,522.00 | $2,489,297.00 | $2,418,018.51 | $0.00 | $0.00 | $0.00 | $0.00 |

* Per Schedules and Statement of Affairs

MOR-3

Other comprised of:
| | |
|---|---|
| intercompany payble | $2,287,685 |
| accrued bonus | $354,549 |
| accrued PTO | $8,596 |
| Total | $2,650,830 |

Revised 07/01/98

CASE NAME:   Pipe Coatings International, LLC
CASE NUMBER:   16-33437

## SCHEDULE OF POST-PETITION LIABILITIES

| | MONTH July | MONTH August | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| *TRADE ACCOUNTS PAYABLE* | | | | | | |
| TAX PAYABLE | | | | | | |
| Federal Payroll Taxes | 0.00 | 893.11 | | | | |
| State Payroll Taxes | 0.00 | 0.00 | | | | |
| Ad Valorem Taxes | 0.00 | 0.00 | | | | |
| Property Taxes | 0.00 | 3,000.00 | | | | |
| Other Taxes | 0.00 | 1,294.26 | | | | |
| TOTAL TAXES PAYABLE | 0.00 | 5,187.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| SECURED DEBT POST-PETITION * | 0.00 | 0.00 | | | | |
| ACCRUED INTEREST PAYABLE | 0.00 | 0.00 | | | | |
| ACCRUED PROFESSIONAL FEES** | 83,695.32 | 164,473.07 | | | | |
| OTHER ACCRUED LIABILITIES | | | | | | |
| 1. intercompany payables | 60,805.00 | 121,805.00 | | | | |
| 2. unsecured | 12,865.00 | 7,729.03 | | | | |
| 3. | 0.00 | 0.00 | | | | |
| **TOTAL POST-PETITION LIABILITIES (MOR-3)** | $157,365.32 | $299,194.47 | $0.00 | $0.00 | $0.00 | $0.00 |

*Payment requires Court Approval

MOR-4

* Debtor and its 3 affiliate debtors are co-borrowers under post petition financing, balances and cash activity associated with the DIP loan are presented exclusively on RDT USA, LLC MOR

** Adjusted for professional fees not accrued

*Revised 07/01/98*

CASE NAME:  Pipe Coatings International, LLC
CASE NUMBER: 16-33437

## AGING OF POST-PETITION LIABILITIES

| MONTH<br>August | TRADE<br>ACCOUNTS | FEDERAL<br>TAXES | STATE<br>TAXES | AD VALOREM,<br>OTHER TAXES |
|---|---|---|---|---|
| 0-30 | 1,412.13 | | | |
| 31-60 | 0.00 | | | |
| 61-90 | 0.00 | | | |
| 91+ | 0.00 | | | |
| TOTAL | $1,412.13 | $0.00 | $0.00 | $0.00 |

## AGING OF ACCOUNTS RECEIVABLE

| MONTH | July | August |
|---|---|---|
| 0-30 DAYS | | |
| 31-60 DAYS | | |
| 61-90 DAYS | | |
| 91+ DAYS | 134,163.62 | 134,163.62 |
| TOTAL | $134,163.62 | $134,163.62 |

MOR-5

Revised 07/01/98

CASE NAME:  Pipe Coatings International, LLC
CASE NUMBER: 16-33437

## STATEMENT OF INCOME (LOSS)

| | MONTH July | MONTH August | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| REVENUES  (MOR-1) | 0.00 | 0.00 | | | | | 0.00 |
| TOTAL COST OF REVENUES | 126,474.00 | 138,041.88 | | | | | 264,515.88 |
| GROSS PROFIT | -126,474.00 | -138,041.88 | 0.00 | 0.00 | 0.00 | 0.00 | -264,515.88 |
| **OPERATING EXPENSES:** | | | | | | | |
| Selling & Marketing | 0.00 | 0.00 | | | | | 0.00 |
| General & Administrative | 3,998.00 | 4,250.88 | | | | | 8,248.88 |
| Insiders Compensation | 0.00 | 0.00 | | | | | 0.00 |
| Professional Fees | 2,155.00 | 1,153.66 | | | | | 3,308.66 |
| Other | 20,256.00 | 19,953.52 | | | | | 40,209.52 |
| Depreciation | 0.00 | 0.00 | | | | | 0.00 |
| Other | 0.00 | 0.00 | | | | | 0.00 |
| TOTAL OPERATING EXPENSES | 26,409.00 | 25,358.06 | 0.00 | 0.00 | 0.00 | 0.00 | 51,767.06 |
| INCOME BEFORE INT. DEPR/TAX (MOR-1) | -152,883.00 | -163,399.94 | 0.00 | 0.00 | 0.00 | 0.00 | -316,282.94 |
| INTEREST EXPENSE | 0.00 | 0.00 | | | | | 0.00 |
| DEPRECIATION | 49,648.00 | 49,648.38 | | | | | 99,296.38 |
| OTHER (INCOME) EXPENSE* | 59.32 | 59.32 | | | | | 118.64 |
| OTHER ITEMS** | 0.00 | 0.00 | | | | | 0.00 |
| TOTAL INT. DEPR & OTHER ITEMS | 49,707.32 | 49,707.70 | 0.00 | 0.00 | 0.00 | 0.00 | 99,415.02 |
| NET INCOME BEFORE TAXES | -202,590.32 | -213,107.64 | 0.00 | 0.00 | 0.00 | 0.00 | -217,105.20 |
| FEDERAL INCOME TAXES | | | | | | | 0.00 |
| NET INCOME (LOSS) (MOR-1) | ($202,590.32) | ($213,107.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($217,105.20) |

*   Insmate Mandatory.
**  Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.
Accrual Accounting Required, Otherwise Footnote with Explanation.

MOR-6

Revised 07/01/98

CASE NAME:  Pipe Coatings International, LLC
CASE NUMBER:  16-33437

| CASH RECEIPTS AND DISBURSEMENTS | MONTH July | MONTH August | MONTH | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| 1 CASH-BEGINNING OF MONTH | $857.54 | $7,827.95 | ($11,255.63) | ($11,255.63) | ($11,255.63) | ($11,255.63) | $857.54 |
| RECEIPTS: | | | | | | | |
| 2  CASH SALES | 0.00 | 0.00 | | | | | 0.00 |
| 3  COLLECTION OF ACCOUNTS RECEIVABLE | 0.00 | 0.00 | | | | | 0.00 |
| 4  LOANS & ADVANCES (attach list) | 34,047.61 | 37,998.74 | | | | | 72,046.35 |
| 5  SALE OF ASSETS | 0.00 | 0.00 | | | | | 0.00 |
| 6  OTHER (attach list) | 0.00 | 0.00 | | | | | 0.00 |
| TOTAL RECEIPTS** | 34,047.61 | 37,998.74 | 0.00 | 0.00 | 0.00 | 0.00 | 72,046.35 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | 0.00 | 0.00 | | | | | 0.00 |
| DISBURSEMENTS: | | | | | | | |
| 7  NET PAYROLL | 24,050.79 | 17,249.61 | | | | | 41,300.40 |
| 8  PAYROLL TAXES PAID | 1,117.71 | 1,070.56 | | | | | 2,188.27 |
| 9  SALES, USE, & OTHER TAXES PAID | 0.00 | 0.00 | | | | | 0.00 |
| 10  SECURED/RENTAL/LEASES | 0.00 | 13,430.25 | | | | | 13,430.25 |
| 11  UTILITIES & TELEPHONE | 0.00 | 7,951.70 | | | | | 7,951.70 |
| 12  INSURANCE    Benefits | 1,908.70 | 7,031.22 | | | | | 8,939.92 |
| 13  INVENTORY PURCHASES | 0.00 | 0.00 | | | | | 0.00 |
| 14  VEHICLE EXPENSES | 0.00 | 0.00 | | | | | 0.00 |
| 15  TRAVEL & ENTERTAINMENT | 0.00 | 0.00 | | | | | 0.00 |
| 16  REPAIRS, MAINTENANCE & SUPPLIES | 0.00 | 0.00 | | | | | 0.00 |
| 17  ADMINISTRATI BANK FEES | 0.00 | 662.67 | | | | | 662.67 |
| 18  OTHER (attach list) PNC Loan LEDGER | 0.00 | 9,686.31 | 0.00 | 0.00 | 0.00 | 0.00 | 9,686.31 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 27,077.20 | 57,082.32 | | | | | 84,159.52 |
| 19  PROFESSIONAL FEES | 0.00 | 0.00 | | | | | 0.00 |
| 20  U.S TRUSTEE FEES | 0.00 | 0.00 | | | | | 0.00 |
| 21  OTHER REORGANIZATION EXPENSES (attach list) | 0.00 | 0.00 | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | 27,077.20 | 57,082.32 | 0.00 | 0.00 | 0.00 | 0.00 | 84,159.52 |
| 22  NET CASH FLOW | 0.00 | -19,083.58 | 0.00 | 0.00 | 0.00 | 0.00 | -12,113.17 |
| 23  CASH - END OF MONTH (MOR-3) | $7,827.95 | ($11,255.63) | ($11,255.63) | ($11,255.63) | ($11,255.63) | ($11,255.63) | ($11,255.63) |

\* Applies to Individual debtors only
\*\*Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8

MOR-7

*Revised 07/01/98*

Note: Debtor AR collections sent to lockbox and applied direction bank bank to loan ledger.

9,686.31     Amount to the revolver for closure of the Amegy account

CASE NAME:  Pipe Coatings International, LLC
CASE NUMBER: 16-3437

## CASH ACCOUNT RECONCILIATION
### MONTH OF August

| BANK NAME | | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | 8026323496 # | # | # | | |
| ACCOUNT TYPE | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
| BANK BALANCE | 0.00 | | | | $0.00 |
| DEPOSITS IN TRANSIT | 0.00 | | | | $0.00 |
| OUTSTANDING CHECKS | 0.00 | | | | $0.00 |
| ADJUSTED BANK BALANCE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEGINNING CASH - PER BOOKS | 7,827.95 | | | | $7,827.95 |
| RECEIPTS* | 0.00 | | | | $0.00 |
| TRANSFERS BETWEEN ACCOUNTS | 37,998.74 | | | | $37,998.74 |
| (WITHDRAWAL) OR CONTRIBUTION BY INDIVIDUAL    DEBTOR    MFR-2 | 0.00 | | | | $0.00 |
| CHECKS/OTHER DISBURSEMENTS* | 57,082.32 | $0.00 | $0.00 | $0.00 | $57,082.32 |
| ENDING CASH - PER BOOKS | ($11,255.63) | | | | ($11,255.63) |

*Numbers should balance (match) TOTAL RECEIPTS and
TOTAL DISBURSEMENTS lines on MOR-7

MOR-8

Revised 07/01/98

CASE NAME: Pipe Coatings International, LLC
CASE NUMBER: 16-33437

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals. Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.) (Attach additional pages as necessary).

| INSIDERS: NAME/COMP TYPE | MONTH July | MONTH August | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | 0 | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | 0.00 | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL PROFESSIONALS (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

MOR-9

Revised 07/01/98