| Acct | Payee | Address | City | ST | Zip | Type | Num | Date | Amount | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1110.01 | 530006 Lockton Companies LLC | P0 Box 123056 | Dallas | TX | 75312-3036 | PN | 303283 | 5/27/2016 | -67,403.00 | -67,403.00 | |
| 3.1110.01 | 592027 JOHN WESLEY JOHNSON | 4321 20TH AVE SW | FARGO | #N/A | #N/A | PN | #N/A | 5/25/2016 | -11,000.00 | -11,000.00 | |
| 3.1110.01 | 551050 DISCOVERY BENEFITS, INC. | P0 BOX 201177 | FARGO | ND | 58103 | PN | 303278 | 5/25/2016 | 212 | 212 | |
| 3.1110.01 | 267655 THEOSCOPE | P0 BOX 743255 | DALLAS | TX | 75320-1177 | PN | 303256 | 5/23/2016 | -2,766.00 | -2,766.00 | |
| 3.1110.01 | 360241 ACCOUNTEMPS | P0 BOX 743255 | LOS ANGELES | CA | 90074-3295 | PN | 303162 | 5/20/2016 | -9,791.77 | -9,791.77 | |
| 3.1110.01 | 251361 Barden, Mario | 805 Brooks Ave | Rosenberg | TX | 77471 | PN | 303163 | 5/20/2016 | -120.74 | -120.74 | |
| 3.1110.01 | 253981 Crawford, Michael W | 9864 CYPRESSWOOD DR | HOUSTON | TX | 77070 | PN | 303164 | 5/20/2016 | -498.09 | -498.09 | |
| 3.1110.01 | 442301 Delaware Secretary of State | 401 Federal Street | Dover | DE | 19901 | PN | 303165 | 5/20/2016 | -41.82 | -41.82 | |
| 3.1110.01 | 257341 Harris, Gregory A | 13120 Morgan Lane | Needville | TX | 77461 | PN | 303166 | 5/20/2016 | -132.06 | -132.06 | |
| 3.1110.01 | 290167 MCAFEE & TAFT | 211 N ROBINSON, SUITE 1000 | OKLAHOMA CITY | OK | 73102 | PN | 303167 | 5/20/2016 | -1,499.49 | -1,499.49 | |
| 3.1110.01 | 548440 Morales, Mary | 2950 FM 360 | Rosenberg | TX | 77471 | PN | 303168 | 5/20/2016 | -74.42 | -74.42 | |
| 3.1110.01 | 551618 MOURE, DARREN | 3215 BURTON RIDGE DRIVE | Spring | TX | 77386 | PN | 303169 | 5/20/2016 | -42 | -42 | |
| 3.1110.01 | 551097 RATHBUN, CY | 17403 TELEGRAPH CREEK CT | SPRING | TX | 77379 | PN | 303170 | 5/20/2016 | -690.75 | -690.75 | |
| 3.1110.01 | 551813 SILVA, JUAN | 18611 SHAVANO CT | CYPRESS | TX | 77433 | PN | 303171 | 5/20/2016 | -260.67 | -260.67 | |
| 3.1110.01 | 550110 TLS | DBA T.L.S. LLC | ROSENBERG | TX | 77471 | PN | 303172 | 5/20/2016 | -580.69 | -580.69 | |
| 3.1110.01 | 551136 UNIM - SHORT TERM DISABILITY | P.O. BOX 409548 | ATLANTA | GA | 30384-9548 | PN | 303173 | 5/20/2016 | -2,001.42 | -2,001.42 | |
| 3.1110.01 | 551136 UNIM - SUP ACCIDENT (PROV) | P.O. 409748 | ATLANTA | GA | 30384-3748 | PN | 303174 | 5/20/2016 | -1,822.16 | -1,822.16 | |
| 3.1110.01 | 550891 ROY KIESEL FORD DOODY & THURMO | P.O. BOX 15928 | BATON ROUGE | | 70895 | PN | 303255 | 5/20/2016 | -2,199.50 | -2,199.50 | |
| 3.1110.01 | 551856 OPPORTUNE LLP | 711 LOUISIANA ST | HOUSTON | TX | 77002 | PN | 303276 | 5/20/2016 | -54,006.55 | -54,006.55 | |
| 3.1110.01 | 592027 JOHN WESLEY JOHNSON | 600 TRAVIS | HOUSTON | #N/A | #N/A | PN | 303276 | 5/20/2016 | -11,000.00 | -11,000.00 | |
| 3.1110.01 | 549442 LOCKE LORD LLP | 600 TRAVIS | HOUSTON | TX | 77002 | PN | 303277 | 5/13/2016 | -67,991.51 | -67,991.51 | |
| 3.1110.01 | 550891 ROY KIESEL FORD DOODY & THURMO | P.O. BOX 15928 | BATON ROUGE | LA | 70895 | PN | 303273 | 5/13/2016 | -6,861.86 | -6,861.86 | |
| 3.1110.01 | 550891 ROY KIESEL FORD DOODY & THURMO | P.O. BOX 15928 | BATON ROUGE | LA | 70895 | PN | 303272 | 5/13/2016 | -2,350.00 | -2,350.00 | |
| 3.1110.01 | 551050 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303271 | 5/13/2016 | -5,698.31 | -5,698.31 | |
| 3.1110.01 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | OH | 45069 | PN | 303275 | 5/16/2016 | -9,387.24 | -9,387.24 | |
| 3.1110.01 | 250499 Allen Jr., Freddie | 4100 Walker Dr | Bay City | TX | 77414 | PN | 303242 | 5/13/2016 | -43.12 | -43.12 | |
| 3.1110.01 | 251361 Barden, Mario | 805 Brooks Ave | Rosenberg | TX | 77471 | PN | 303243 | 5/13/2016 | -50 | -50 | |
| 3.1110.01 | 519193 MOURE, DARREN | 3215 BURTON RIDGE DRIVE | SPRING | PA | 77386 | PN | 303244 | 5/13/2016 | -619.75 | -619.75 | |
| 3.1110.01 | 551097 RATHBUN, CY | 17403 TELEGRAPH CREEK CT | SPRING | TX | 77379 | PN | 303245 | 5/13/2016 | -588.87 | -588.87 | |
| 3.1110.01 | 551856 OPPORTUNE LLP | P.O. BOX 13068 | AUSTIN | TX | 78711 | PN | 303246 | 5/13/2016 | .10 | .10 | |
| 3.1110.01 | 446193 TEXAS COMMISSION ON ENVIRONMEN | 711 LOUISIANA ST | HOUSTON | TX | 77002 | PN | 303289 | 5/13/2016 | -53,010.00 | -53,010.00 | |
| 3.1110.01 | 551856 OPPORTUNE LLP | 711 LOUISIANA ST | HOUSTON | TX | 77002 | PN | 303270 | 5/13/2016 | -25,000.00 | -25,000.00 | |
| 3.1110.01 | 550672 NETO, MARCELINO PAULO SALERNO | 244, JOSE PASSOS DE SOUSA JUNHO AVE | MOKADA DAS GARCAS - MACAE | RI | | PN | 27920-570 | 5/9/2016 | -3,500.00 | -3,500.00 | |
| 3.1110.01 | 360241 ACCOUNTEMPS | PO BOX 743255 | LOS ANGELES | CA | 90074-3295 | PN | 303153 | 5/9/2016 | -1,960.80 | -1,960.80 | |
| 3.1110.01 | 251133 Aung, Thein H | 16519 E. Canterra Ct | Houston | TX | 77095 | PN | 303154 | 5/9/2016 | -269.6 | -269.6 | |
| 3.1110.01 | 251361 Barden, Mario | 805 Brooks Ave | Rosenberg | TX | 77471 | PN | 303155 | 5/9/2016 | -200 | -200 | |
| 3.1110.01 | 551997 EGAN, TIGE | 10039 ESTES HILL LANE | CONROE | TX | 77302 | PN | 303156 | 5/9/2016 | -234 | -234 | |
| 3.1110.01 | 548440 Morales, Mary | 2950 FM 360 | HOUSTON | TX | 77471 | PN | 303157 | 5/9/2016 | -40.32 | -40.32 | |
| 3.1110.01 | 407126 Piney Bowes | P0 box 371874 | PITTSBURGH | PA | 15250-7874 | PN | 303158 | 5/9/2016 | -200.66 | -200.66 | |
| 3.1110.01 | 551097 RATHBUN, CY | 17403 TELEGRAPH CREEK CT | SPRING | TX | 77379-1601 | PN | 303159 | 5/9/2016 | -168.67 | -168.67 | |
| 3.1110.01 | 457422 SELECT ENGINEERING | P.O. BOX 201150 | SPRING | TX | 75303-1150 | PN | 303160 | 5/9/2016 | -7,208.25 | -7,208.25 | |
| 3.1110.01 | 458118 TXU ENERGY | P0 BOX 650638 | DALLAS | TX | 75265 | PN | 303161 | 5/6/2016 | -67,113.50 | -67,113.50 | |
| 3.1110.01 | 552001 LINEBARGER GOGGAN BLAIR & SAMP | IOLTA CLIENT TRUST ACCOUNT | AUSTIN | TX | 78760 | PN | 303182 | 5/6/2016 | -1,013,197.97 | -1,013,197.97 | |
| 3.1110.01 | 549690 BANK CARD / 3146 RDT | P.O. BOX 30933 | SALT LAKE CITY | UT | 84130-0833 | PN | 303266 | 5/6/2016 | -1,765.28 | -1,765.28 | |
| 3.1110.01 | 549442 LOCKE LORD LLP | 600 TRAVIS | HOUSTON | TX | 77002 | PN | 303267 | 5/6/2016 | -52,088.75 | -52,088.75 | |
| 3.1110.01 | 551856 OPPORTUNE LLP | 711 LOUISIANA ST | HOUSTON | TX | 77002 | PN | 303268 | 5/6/2016 | -6,642.70 | -6,642.70 | |
| 3.1110.01 | 551813 SILVA, JUAN | 18611 SHAVANO CT | CYPRESS | TX | 77433 | PN | 303285 | 5/9/2016 | -32,250.00 | -32,250.00 | |
| 3.1110.05 | 550110 TLS | 4321 20TH AVE SW | FARGO | ND | | PN | 303286 | 5/6/2016 | -1,000.00 | -1,000.00 | |
| 3.1116.00 | 463654 (RCHS) HEALTH CARE SERVICE COR | DBA T.L.S. LLC | ROSENBERG | TX | 77971 | PK | 303622 | 5/2/2016 | -1,394.31 | -1,394.31 | 0 |
| 3.1116.00 | 463654 (RCHS) HEALTH CARE SERVICE COR | P0 BOX 731428 | DALLAS | TX | 75373-1428 | PK | 42916 | 4/29/2016 | -600 | -600 | 0 |
| 3.1116.00 | 463654 (RCHS) HEALTH CARE SERVICE COR | P0 BOX 731428 | DALLAS | TX | 75373-1428 | PK | 42916 | 4/29/2016 | -50 | -50 | 0 |
| 3.1116.00 | 360241 ACCOUNTEMPS | PO BOX 743255 | LOS ANGELES | CA | 90074-3295 | PK | 42916 | 4/29/2016 | -4,874.64 | -4,874.64 | 0 |
| 3.1110.10 | 551856 OPPORTUNE LLP | 711 LOUISIANA ST | Bay City | TX | 77414 | PK | 31593 | 4/29/2016 | -31,389.50 | -31,389.50 | 0 |
| 3.1116.00 | 250499 Allen Jr., Freddie | 4100 Walker Dr | Houston | TX | 77095 | PK | 31594 | 4/29/2016 | -2,208.34 | -2,208.34 | 0 |
| 3.1116.00 | 251133 Aung, Thein H | 16519 E. Canterra Ct | Beasley | TX | 77417 | PK | 31595 | 4/29/2016 | -7,046.58 | -7,046.58 | 0 |
| 3.1116.00 | 549597 Iglesias, Claudia | P.O. Box 73 | NAVASOTA | TX | 77002 | PK | 31596 | 4/29/2016 | -529.86 | -529.86 | 0 |
| 3.1116.00 | 261841 NAVASOTA INDUSTRIAL SUPPLY, LT | P.O. Box 1487 | HOUSTON | TX | 77002 | PK | 31597 | 4/29/2016 | -194.41 | -194.41 | 0 |
| 3.1116.00 | 551856 OPPORTUNE LLP | 711 LOUISIANA ST | THE WOODLANDS | TX | 77287-7659 | PK | 31598 | 4/29/2016 | | | 0 |
| 3.1116.00 | 432428 SCAN SYSTEMS CORPORATION | P0 BOX 7659 | ATLANTA | GA | 30384-9548 | PK | 31599 | 4/29/2016 | | | 0 |
| 3.1116.00 | 551138 UNUM - SHORT TERM DISABILITY | P.O. BOX 409548 | Los Angles | CA | 90074-2788 | PK | 31600 | 4/29/2016 | | | 0 |
| 3.1116.00 | 409041 VISION SERVICE PLAN | P0 Box 742788 | DALLAS | TX | 77049 | PK | 31601 | 4/29/2016 | | | 0 |
| 3.1110.10 | 550844 WCA WASTE CORPORATION | 6730 JOHN RALSTON RD | Houston | TX | 77414 | PK | 42816 | 4/29/2016 | | | 0 |
| 3.1110.10 | 550059 ORACLE AMERICA, INC. | P.O. BOX 204848 | SALT LAKE CITY | UT | 84130-0833 | PK | 42716 | 4/27/2016 | | | 0 |
| 3.3.00 | 549590 BANK CARD / 3146 RDT | P.O. BOX 30633 | CONROE | TX | 77303 | PK | 42716 | 4/27/2016 | | | 0 |
| 3.1110.10 | 266620 MAGNUM METAL TREATING | 4400 FRAZIER | BROUSSARD | LA | 70518 | PK | 42616 | 4/26/2016 | | | 0 |
| 3.1110.10 | 449925 HOLBERT STEEL | 205 NOLAN ROAD | | | | | | | | | 0 |

| Amount | Creditor | Address | City | State | Zip | Code | Ref | Date | 0 | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,110.01 | 550749 Black Hills Plateau | 5914 W COLVESTEAD | AUSTIN | TX | | PN | 78730 | 4/25/2016 | 0 | -14,520.00 | -14,520.00 |
| 3,110.01 | 551319 BRIGHAM RESOURCES | 4321 20TH AVE SW | FARGO | ND | | PN | 58103 | 4/25/2016 | 0 | -125,069.46 | -125,069.46 |
| 3,110.01 | 551055 DISCOVERY BENEFITS, INC. | PO BOX 743295 | LOS ANGELES | CA | | PK | 425163 | 4/25/2016 | 0 | -262 | -262 |
| 3,110.01 | 360241 ACCOUNTEMPS | 16515 E. CANTERRA CIRCLE | HOUSTON | TX | | PK | 3169 | 4/22/2016 | 0 | -3,921.60 | -3,921.60 |
| 3,110.01 | 267012 AUHIG, THEIN | P. O. Box 102775 | Atlanta | GA | | PK | 71095 | 4/22/2016 | 0 | -745.59 | -745.59 |
| 3,110.01 | 254234 CD GROUP | Department of Health and Human Services | Houston | TX | | PK | 30366-2775 | 4/22/2016 | 0 | -7,000.00 | -7,000.00 |
| 3,110.01 | 547342 CITY OF HOUSTON | PO BOX 660618 | DALLAS | TX | | PK | 77054 | 4/22/2016 | 0 | -99 | -99 |
| 3,110.01 | 546472 QUILL - EDT | P.O. BOX 66523 | ST. LOUIS | MO | | PK | 55266 | 4/22/2016 | 0 | -201.53 | -201.53 |
| 3,110.01 | 253657 CONSOLIDATED COMMUNICATIONS | PO BOX 13397 | PHILADELPHIA | PA | | PK | 63166-6523 | 4/22/2016 | 0 | -3,183.27 | -3,183.27 |
| 3,110.01 | 253817 CORPORATION SERVICE COMPANY | 9844 CYPRESSWOOD DR | HOUSTON | TX | | PK | 19101-3397 | 4/22/2016 | 0 | -2,064.00 | -2,064.00 |
| 3,110.01 | 253981 Crawford, Michael W | P.O. Box 73 | Beasley | TX | | PK | 77070 | 4/22/2016 | 0 | -326.46 | -326.46 |
| 3,110.01 | 549097 Iglesias, Claudia | P.O. BOX 269 | PEARLAND | TX | | PK | 77417 | 4/22/2016 | 0 | -50 | -50 |
| 3,110.01 | 253918 FQAA TRANSPORTATION | 8550 FAIRBANKS N HOUSTON RD | HOUSTON | TX | | PK | 77588 | 4/22/2016 | 0 | -112.1 | -112.1 |
| 3,110.01 | 550713 RNI MANUFACTURING, INC. | PO Box 123026 | Dallas | TX | | PK | 77064 | 4/22/2016 | 0 | -5,000.00 | -5,000.00 |
| 3,110.01 | 510406 Lockton Companies LLC | 4400 FRAZIER | CONROE | TX | | PK | 75312-3036 | 4/22/2016 | 0 | -46,943.00 | -46,943.00 |
| 3,110.01 | 266620 MAGNUM METAL TREATING | 2930 FM 360 | Rosenberg | TX | | PK | 77303 | 4/22/2016 | 0 | -919.84 | -919.84 |
| 3,110.01 | 548440 Morales, Mary | 3215 BURTON RIDGE DRIVE | SPRING | TX | | PK | 77471 | 4/22/2016 | 0 | -40.32 | -40.32 |
| 3,110.01 | 551688 MOURE, DARREN | DEPT CH 0275 | PALATINE | IL | | PK | 77386 | 4/22/2016 | 0 | -538.03 | -538.03 |
| 3,110.01 | 299001 MISC INDUSTRIAL SUPPLY CO | 711 LOUISIANA ST | HOUSTON | TX | | PK | 60055-0075 | 4/22/2016 | 0 | -896.14 | -896.14 |
| 3,110.01 | 551896 OPPORTUNE LLP | PO BOX 120812, DEPT 0812 | DALLAS | TX | | PK | 77002 | 4/22/2016 | 0 | -785.75 | -785.75 |
| 3,110.01 | 462707 PRAXAIR DISTRIBUTION, INC | PO BOX 37600 | PHILADELPHIA | PA | | PK | 75312-0812 | 4/22/2016 | 0 | -34,904.50 | -34,904.50 |
| 3,110.01 | 263994 QUILL | 17403 TELEGRAPH CREEK CT | SPRING | TX | | PK | 19101-0600 | 4/22/2016 | 0 | -2,322.14 | -2,322.14 |
| 3,110.01 | 551097 RATHBUN, CT | P.O. BOX 856680 | LOUISVILLE | KY | | PK | 77379-1601 | 4/22/2016 | 0 | -277.4 | -277.4 |
| 3,110.01 | 262879 READY REFRESH | P.O. BOX 11390 | NEEDVILLE | TX | | PN | 40285-6680 | 4/22/2016 | 0 | -277.42 | -277.42 |
| 3,110.01 | 266017 RURAL TRASH SERVICE, INC. | P.O. BOX 101150 | DALLAS | TX | | PK | 77461 | 4/22/2016 | 0 | -530.03 | -530.03 |
| 3,110.01 | 457422 SELECT ENVIRONMENTAL | PO BOX 204192 | DALLAS | LA | | PK | 75303-1150 | 4/22/2016 | 0 | -956.25 | -956.25 |
| 3,110.01 | 266828 TEXAS HONING, INC. | P.O. BOX 790047 | ST. LOUIS | MO | | PK | 75230-4192 | 4/22/2016 | 0 | -4,151.60 | -4,151.60 |
| 3,110.01 | 267240 TIMBOLE | 4203 MONTROSE BLVD SUITE 200 | HOUSTON | TX | | PK | 63179-0047 | 4/22/2016 | 0 | -1,970.37 | -1,970.37 |
| 3,110.01 | 548875 TUBULAR MILL INSPECTIONS, LLC | P.O. BOX 120812 | DALLAS | TX | | PK | 77006 | 4/22/2016 | 0 | -495.75 | -495.75 |
| 3,110.01 | 267550 TWOOD | 1639 GAULT ROAD | HOUSTON | TX | | PN | 75312-0812 | 4/18/2016 | 0 | -10,000.00 | -10,000.00 |
| 3,110.01 | 383451 VINCE LORD LLP | 4321 20TH AVE SW | FARGO | ND | | PN | 77039 | 4/18/2016 | 0 | -3,823.81 | -3,823.81 |
| 3,110.01 | 551059 DISCOVERY BENEFITS, INC. | 205 NOLAN ROAD | BROUSSARD | LA | | PK | 58103 | 4/15/2016 | 0 | -4,000.00 | -4,000.00 |
| 3,110.01 | 449625 HOLBERT STEEL | 205 NOLAN ROAD | BROUSSARD | LA | | PK | 70518 | 4/15/2016 | 0 | -1,994.31 | -1,994.31 |
| 3,110.01 | 449625 HOLBERT STEEL | 205 NOLAN ROAD | BROUSSARD | LA | | PK | 70518 PN | 4/15/2016 | 0 | -2,010.00 | -2,010.00 |
| 3,110.01 | 449625 HOLBERT STEEL | 448B SHEPHERD FARM DRIVE | WEST CHESTER | OH | | PK | 70518 PN | 4/19/2016 | 0 | -22,856.56 | -22,856.56 |
| 3,110.01 | 548899 TRANSAMERICA RETIREMENT SOLUTI | PO BOX 743295 | LOS ANGELES | CA | | PN | 45069 | 4/19/2016 | 0 | -24,675.56 | -24,675.56 |
| 3,110.01 | 360241 ACCOUNTEMPS | 60 TRAVIS | HOUSTON | TX | | PK | 90074-3295 | 4/15/2016 | 0 | -10,786.98 | -10,786.98 |
| 3,110.01 | 549442 LOCKE LORD LLP | PO Box 123036 | DALLAS | TX | | PK | 31415 | 4/15/2016 | 0 | -1,560.80 | -1,560.80 |
| 3,110.01 | 510406 Lockton Companies LLC | 3215 BURTON RIDGE DRIVE | SPRING | TX | | PK | 75312-3036 | 4/15/2016 | 0 | -25,000.00 | -25,000.00 |
| 3,110.01 | 551639 MOURE, DARREN | 244,2026 PASSOS DE SOUSA JUNHO AVE | MORADA DAS GARCAS - MACAE | RJ | | PN | 27920-570 | 4/15/2016 | 0 | -66.8 | -66.8 |
| 3,110.01 | 550657 NETO, MARCELINO PAULO SALERNO | 711 LOUISIANA ST | HOUSTON | TX | | PK | 77002 | 4/15/2016 | 0 | -3,500.00 | -3,500.00 |
| 3,110.01 | 551896 OPPORTUNE LLP | 205 NOLAN ROAD | ATLANTA | GA | | PK | 77002 PN | 4/15/2016 | 0 | -32,970.00 | -32,970.00 |
| 3,110.01 | 551138 UNUM - SHORT TERM DISABILITY | P.O. BOX 406548 | ATLANTA | GA | | PK | 30384-6548 | 4/15/2016 | 0 | -8,979.51 | -8,979.51 |
| 3,110.01 | 551136 UNUM - SUP ACCIDENT (PROV) | P.O. BOX 403748 | ATLANTA | GA | | PK | 30384-3748 | 4/15/2016 | 0 | -1,219.81 | -1,219.81 |
| 3,110.01 | 550848 WCA WASTE CORPORATION | 6730 JOHN RALSTON RD | HOUSTON | TX | | PK | 77049 | 4/15/2016 | 0 | -49.51 | -49.51 |
| 3,110.01 | 551896 OPPORTUNE LLP | 711 LOUISIANA ST | HOUSTON | TX | | PK | 77002 PN | 4/12/2016 | 0 | -32,761.00 | -32,761.00 |
| 3,110.01 | 360241 ACCOUNTEMPS | PO BOX 743295 | LOS ANGELES | CA | | PK | 90074-3295 | 4/6/2016 | 0 | -2,095.61 | -2,095.61 |
| 3,110.01 | 549988 BANK CARD / 2146 RDT | PO Box 30893 | SALT LAKE CITY | UT | | PN | 84130-0833 | 4/6/2016 | 0 | -9,010.17 | -9,010.17 |
| 3,110.01 | 305243 BUSINESS SOLUTIONS INTERNATION | 9203 Emmott Road | HOUSTON | TX | | PK | 77040 | 4/6/2016 | 0 | -979.81 | -979.81 |
| 3,110.01 | 357051 CAMPOS, JOSE D. | 9402 Sweeney Brook Ln | Rosenberg | TX | | PK | 77469 | 4/6/2016 | 0 | -239.33 | -239.33 |
| 3,110.01 | 253411 COASTAL BUTANE SERVICE COMPANY | 3230 BAMORE ROAD | ROSENBERG | TX | | PK | 77471-5716 | 4/6/2016 | 0 | -270 | -270 |
| 3,110.01 | 550976 DE LAGE LANDEN FINANCIAL SERVI | PO BOX 41602 | PHILADELPHIA | PA | | PK | 19101-1602 | 4/6/2016 | 0 | -30,000.00 | -30,000.00 |
| 3,110.01 | 258416 JODA TRANSPORTATION | P.O. BOX 269 | PEARLAND | TX | | PK | 77588 | 4/6/2016 | 0 | -859.08 | -859.08 |
| 3,110.01 | 549442 LOCKE LORD LLP | 600 TRAVIS | HOUSTON | TX | | PK | 77002 PN | 4/6/2016 | 0 | -25,058.12 | -25,058.12 |
| 3,110.01 | 510406 Lockton Companies LLC | PO Box 123036 | DALLAS | TX | | PK | 75312-3036 | 4/6/2016 | 0 | -6,213.00 | -6,213.00 |
| 3,110.01 | 290167 MCAFEE & TAFT | 211 N ROBINSON, SUITE 1000 | OKLAHOMA CITY | OK | | PK | 73102 | 4/6/2016 | 0 | -5,000.00 | -5,000.00 |
| 3,110.01 | 548440 Morales, Mary | 2930 FM 360 | Rosenberg | TX | | PK | 77471 | 4/6/2016 | 0 | -94.53 | -94.53 |
| 3,110.01 | 261841 NAVASOTA INDUSTRIAL SUPPLY, LT | P.O. BOX 1487 | NAVASOTA | TX | | PN | 77868 | 4/6/2016 | 0 | -9,914.31 | -9,914.31 |
| 3,110.01 | 407126 Pitney Bowes | P.O. Box 371874 | PITTSBURGH | PA | | PK | 15250-7874 | 4/6/2016 | 0 | -590.09 | -590.09 |
| 3,110.01 | 263994 QUILL | P.O. BOX 37600 | PHILADELPHIA | PA | | PK | 13010-0600 | 4/6/2016 | 0 | -960.88 | -960.88 |
| 3,110.01 | 503732 Torres, Sallie | 9705 Vinca Briret Rd | Beasley | TX | | PN | 77417 | 4/6/2016 | 0 | -40.66 | -40.66 |
| 3,110.01 | 458118 TXU ENERGY | PO BOX 650638 | DALLAS | TX | | PK | 75265 | 4/6/2016 | 0 | -66,011.74 | -66,011.74 |
| 3,110.01 | 383435 VINCE DELIVERY INC | 1639 GAULT ROAD | HOUSTON | TX | | PN | 77039 | 4/6/2016 | 0 | -6,800.00 | -6,800.00 |
| 3,110.01 | 400041 YODON SERVICE PLAN | PO Box 742788 | Los Angeles | CA | | PK | 90074-2788 | 4/6/2016 | 0 | -597.61 | -597.61 |

END OF LAST 90 DAYS

## Tubular Repair, LLC - Response to Question 3

| Account Number | Address Number | Explanation | Address | City | State | Zip Code | Do Ty | Doc Number | Doc Co | G/L Date | LT 1 Amount | LT 1 Debit | LT 1 Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.1110.01 | 550022 | Barclay, Theodore III | 409 KERR ST | EDNA | TX | 77957 | PN | 303221 | 303221 | 6/30/2016 | -600.77 | | -600.77 |
| 8.1110.01 | 551323 | Barclay, Trevor | 307 6 1/4 ROAD | Palisade | CO | 81526 | PN | 303222 | 303222 | 6/30/2016 | -5,937.68 | | -5,937.68 |
| 8.1110.01 | 335038 | HAMMOND, GLENN | 511 FAIRWAY AVE | CLIFTON | CO | 81520 | PN | 303224 | 303224 | 6/30/2016 | -555.62 | | -555.62 |
| 8.1110.01 | 317825 | HETZEL, ROY | 640 34 ROAD | CLIFTON | CO | 81520 | PN | 303224 | 303224 | 6/30/2016 | -423.69 | | -423.69 |
| 8.1110.01 | 552079 | HOYE, CHRISTOPHER | | #N/A | #N/A | #N/A | PN | 303226 | 303226 | 6/30/2016 | -638.79 | | -638.79 |
| 8.1110.01 | 550760 | VALENCIA, DAVID | 11434 COUNTY RD 320 | RIFLE | CO | 81650 | PN | 303337 | 303337 | 6/30/2016 | -967.75 | | -967.75 |
| 8.1110.01 | 550772 | STRATEGIC ONE FINANCIAL, INC. | PO BOX 1476 | RIFLE | CO | 81650 | PN | 303228 | 303228 | 6/30/2016 | -5,000.00 | | -5,000.00 |
| 8.1110.01 | 550772 | STRATEGIC ONE FINANCIAL, INC. | PO BOX 1476 | RIFLE | CO | 81650 | PN | 303374 | 303374 | 6/30/2016 | -5,000.00 | 5,000.00 | -5,000.00 |
| 8.1110.01 | 550772 | STRATEGIC ONE FINANCIAL, INC. | PO BOX 1476 | RIFLE | CO | 81650 | PN | 303343 | 303343 | 6/24/2016 | -505.92 | | -505.92 |
| 8.1110.01 | 551059 | DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303344 | 303344 | 6/28/2016 | -505.92 | | -505.92 |
| 8.1110.01 | 551059 | DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303344 | 303344 | 6/28/2016 | 505.92 | 505.92 | 505.92 |
| 8.1110.01 | 546833 | TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | OH | 45069 | PN | 303341 | 303341 | 6/27/2016 | -955.18 | | -955.18 |
| 8.1110.01 | 546833 | TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | OH | 45069 | PN | 303342 | 303342 | 6/27/2016 | -955.18 | | -955.18 |
| 8.1110.01 | 546833 | TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | OH | 45069 | PN | 303340 | 303340 | 6/27/2016 | -955.18 | | -955.18 |
| 8.1110.01 | 546833 | TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | OH | 45069 | PN | 303375 | 303375 | 6/17/2016 | 955.18 | 955.18 | 955.18 |
| 8.1110.01 | 546833 | TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | OH | 45069 | PN | 303376 | 303376 | 6/17/2016 | 955.18 | 955.18 | 955.18 |
| 8.1110.01 | 294594 | CENTURY LINK | PO BOX 29040 | PHOENIX | AZ | 85038/9040 | PN | 303330 | 303330 | 6/4/2016 | -227.83 | | -227.83 |
| 8.1110.01 | 551059 | DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303339 | 303339 | 6/24/2016 | -887.01 | | -887.01 |
| 8.1110.01 | 549074 | ENTERPRISE FM TRUST | P.O. BOX 800089 | KANSAS CITY | MO | 641800089 | PN | 303329 | 303329 | 6/24/2016 | -138.2 | | -138.2 |
| 8.1110.01 | 251053 | AT&T- Wireless | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | PN | 303319 | 303319 | 6/20/2016 | -93.41 | | -93.41 |
| 8.1110.01 | 208111 | VERIZON WIRELESS | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | PN | 303318 | 303318 | 6/6/2016 | -200 | | -200 |
| 8.1110.01 | 251053 | AT&T- Wireless | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | PN | 303373 | 303373 | 6/15/2016 | 138.2 | 138.2 | 138.2 |
| 8.1110.01 | 551059 | DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303325 | 303325 | 6/15/2016 | -200 | | -200 |
| 8.1110.01 | 551059 | DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | WEST CHESTER | OH | 45069 | PN | 303334 | 303334 | 6/14/2016 | -505.92 | | -505.92 |
| 8.1110.01 | 546833 | TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | Austin | TX | 78714-9335 | PN | 303316 | 303316 | 6/13/2016 | -947.37 | | -947.37 |
| 8.1110.01 | 443646 | Texas Comptroller of Public A. | PO Box 149355 | DENVER | CO | 80261-0013 | PN | 303337 | 303337 | 6/3/2016 | -104 | | -104 |
| 8.1110.01 | 260610 | COLORADO DEPARTMENT OF REVENUE | | New Castle | CO | 81647 | PN | 303338 | 303338 | 6/2/2016 | -147 | | -147 |
| 8.1110.01 | 546833 | TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | OH | 45069 | PN | 303317 | 303317 | 6/1/2016 | -2,400.00 | | -2,400.00 |
| 8.1110.01 | 551059 | DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303336 | 303336 | 6/7/2016 | -963.3 | | -963.3 |
| 8.1110.01 | 546907 | BANK CARD / 6644 TR | P.O. BOX 30833 | SALT LAKE CITY | UT | 84130-0833 | PN | 303335 | 303335 | 6/17/2016 | -505.92 | | -505.92 |
| 8.1110.01 | 550023 | 432 INTERNET LLC | 209 EL RANCHO WAY | SAN ANTONIO | TX | 78209 | PN | 303308 | 303308 | 5/27/2016 | -827.97 | | -827.97 |
| 8.1110.01 | 250850 | AIRGAS MID SOUTH, INC. | PO BOX 676031 | DALLAS | TX | 75267-6011 | PN | 303209 | 303209 | 5/27/2016 | -81.89 | | -81.89 |
| 8.1110.01 | 334032 | CITY OF EVANSTON | 1200 MAIN STREET | EVANSTON | WY | 82390 | PN | 303210 | 303210 | 5/27/2016 | -99.04 | | -99.04 |
| 8.1110.01 | 552155 | CITY OF ODESSA | 411 W. 8TH | ODESSA | TX | 79760-2552 | PN | 303211 | 303211 | 5/27/2016 | -47.83 | | -47.83 |
| 8.1110.01 | 470192 | MASTER PETROLEUM | 2211 W 42ND ST | ODESSA | TX | 79764 | PN | 303312 | 303312 | 5/27/2016 | -807.4 | | -807.4 |
| 8.1110.01 | 550994 | MATHESON TRIGAS, INC. | PO BOX 702200 | GLENWOOD SPRINGS | CO | 81601 | PN | 303313 | 303313 | 5/27/2016 | -475.2 | | -475.2 |
| 8.1110.01 | 260970 | MAZAK CORPORATION | PO BOX 702200 | ODESSA | TX | 79764 | PN | 303314 | 303314 | 5/27/2016 | -16.71 | | -16.71 |
| 8.1110.01 | 336671 | QUESTAR GAS | PO BOX 45841 | CINCINNATI | UT | 45270-2200 | PN | 303216 | 303216 | 5/27/2016 | -1,680.90 | | -1,680.90 |
| 8.1110.01 | 443160 | REPUBLIC SERVICES | P.O. BOX 78829 | SALT LAKE CITY | UT | 84139-001 | PN | 303217 | 303217 | 5/27/2016 | -767.67 | | -767.67 |
| 8.1110.01 | 369034 | THOMPSON COMPUTER SERVICES LLC | 305 W 3RD ST | PHOENIX | AZ | 85062-8829 | PN | 303218 | 303218 | 5/27/2016 | -199.64 | | -199.64 |
| 8.1110.01 | 550994 | ROCKY MOUNTAIN ENERGY | PO BOX 742788 | RIFLE | CO | 81647 | PN | 303219 | 303219 | 5/27/2016 | -259 | | -259 |
| 8.1110.01 | 341123 | WASTE MANAGEMENT | PO BOX 78251 | Los Angeles | CA | 90074-2788 | PN | 303223 | 303223 | 5/27/2016 | -116.72 | | -116.72 |
| 8.1110.01 | 403654 | (KOS) HEALTH CARE SERVICE COR | PO BOX 731428 | PHOENIX | AZ | 85062-8829 | PN | 303215 | 303215 | 5/27/2016 | -72.85 | | -72.85 |
| 8.1110.01 | 549974 | ENTERPRISE FM TRUST | P.O. BOX 800089 | DALLAS | TX | 75373-3428 | PN | 303322 | 303322 | 5/27/2016 | -11,173.86 | | -11,173.86 |
| 8.1110.01 | 551059 | DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | KANSAS CITY | MO | 641800089 | PN | 303334 | 303334 | 5/24/2016 | -1,830.60 | | -1,830.60 |
| 8.1110.01 | 550828 | 432TECH LLC | 4536 E UNIVERSITY BLVD | FARGO | ND | 58103 | PN | 303199 | 303199 | 5/24/2016 | -62 | | -62 |
| 8.1110.01 | 286145 | Money, Charlie W | 1721 S Dixie Cavern Ct | ODESSA | TX | 79762 | PN | 303200 | 303200 | 5/20/2016 | -230.57 | | -230.57 |
| 8.1110.01 | 265685 | RISE BROADBAND | P.O. BOX 2837 | Houston | TX | 77055 | PN | 303201 | 303201 | 5/20/2016 | -2,219.97 | | -2,219.97 |
| 8.1110.01 | 551566 | STEVENS & RICCI, INC.(COLLECTI | 7739 E BROADWAY BLVD | OMAHA | NE | 68103-2837 | PN | 303320 | 303320 | 5/20/2016 | -76.49 | | -76.49 |
| 8.1110.01 | 408671 | TOYOTA FINANCIAL SERVICES | DEPT 2451 | TUCSON | AZ | 85710 | PN | 303304 | 303304 | 5/20/2016 | -928.87 | | -928.87 |
| 8.1110.01 | 458118 | TXU ENERGY | P.O. BOX 650638 | CAROL STREAM | IL | 60132-2431 | PN | 303325 | 303325 | 5/20/2016 | -765.5 | | -765.5 |
| 8.1110.01 | 551136 | UNUM - SUP ACCIDENT (PRIOV) | P.O. BOX 403748 | DALLAS | TX | 75265 | PN | 303306 | 303306 | 5/20/2016 | -1,557.26 | | -1,557.26 |
| 8.1110.01 | 550469 | WILLIAMS RURAL WATER DISTRICT | P.O. BOX 3185 | ATLANTA | GA | 30384-3748 | PN | 303205 | 303205 | 5/20/2016 | -310.76 | | -310.76 |
| 8.1110.01 | 544472 | WILLIAMS SCOTSMAN INC | P.O. BOX 91975 | WILLISTON | ND | 58802 | PN | 303333 | 303333 | 5/18/2016 | -45 | | -45 |
| 8.1110.01 | 550051 | ROY KESEL FORD DODGY & THRAMO | P.O. BOX 15928 | CHICAGO | IL | 60693 | PN | 303331 | 303331 | 5/17/2016 | -464.36 | | -464.36 |
| 8.1110.01 | 548939 | TRANSAMERICA RETIREMENT SOLUTI | 4321 20TH AVE SW | BATON ROUGE | LA | 70895 | PN | 303311 | 303311 | 5/16/2016 | -3,115.26 | | -3,115.26 |
| 8.1110.01 | 551059 | DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303312 | 303312 | 5/13/2016 | -705.92 | | -705.92 |
| 8.1110.01 | 548939 | TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | OH | 45069 | PN | 303311 | 303311 | 5/13/2016 | -882.79 | | -882.79 |
| 8.1110.01 | 251053 | AT&T- Wireless | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | PN | 303311 | 303311 | 5/13/2016 | -203.34 | | -203.34 |
| 8.1110.01 | 294594 | CENTURY LINK | PO BOX 29040 | PHOENIX | AZ | 85038-9040 | PN | 303312 | 303312 | 5/13/2016 | -232.52 | | -232.52 |

1

| Account | Name | Address | City | ST | Zip | Type | | ID | Type | Addr | Date | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.1110.01 | 341765 ROCKY MOUNTAIN POWER | P.O. BOX 26000 | PORTLAND | OR | 97256-0001 | PN | | 303313 | | | 5/13/2016 | 5/13/2016 | -463.72 | -463.72 |
| 8.1110.01 | 268111 VERIZON WIRELESS | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | PN | | 303314 | | | 5/13/2016 | 5/13/2016 | -116.47 | -116.47 |
| 8.1110.01 | 341323 WASTE MANAGEMENT | PO BOX 78251 | DALLAS | TX | 75373 | PN | | 303315 | | | 5/13/2016 | 5/13/2016 | -308.83 | -308.83 |
| 8.1110.01 | 547312 GAS-WATER (8283) | 137 W. 2ND | BISMARCK | ND | | PN | | 303316 | | | 5/9/2016 | 5/9/2016 | -86.66 | -86.66 |
| 8.1110.01 | 550654 MONTANA-DAKOTA UTILITIES CO | PO BOX 5500 | BISMARCK | ND | 58506-5600 | PN | | 303318 | | | 5/9/2016 | 5/9/2016 | -221.21 | -221.21 |
| 8.1110.01 | 443160 REPUBLIC SERVICES | P.O. BOX 78829 | PHOENIX | AZ | 85062-8829 | PN | | 303136 | | | 5/9/2016 | 5/9/2016 | -189.56 | -189.56 |
| 8.1110.01 | 480671 TOYOTA FINANCIAL SERVICES | DEPT 2431 | CAROL STREAM | IL | 60132-2431 | PN | | 303137 | | | 5/9/2016 | 5/9/2016 | -375.8 | -375.8 |
| 8.1110.01 | 540272 WILLIAMS SCOTSMAN INC | PO BOX 91975 | CHICAGO | IL | 60693-1975 | PN | | 303138 | | | 5/9/2016 | 5/9/2016 | -447.64 | -447.64 |
| 8.1110.01 | 520727 STRATEGIC ONE FINANCIAL INC | P.O. BOX 23876 | RIFLE | CO | 81650 | PN | | 303321 | | | 5/6/2016 | 5/6/2016 | -5,000.00 | -5,000.00 |
| 8.1110.01 | 485191 Bauman, Daniel | 527 Avenue Court | RIFLE | CO | 81647 | PN | | 303647 | | | 5/6/2016 | 5/6/2016 | -3,000.00 | -3,000.00 |
| 8.1110.01 | 549697 BANK CARD / 6664 TR | P.O. BOX 30383 | SALT LAKE CITY | UT | 84130-0833 | PN | | 303325 | | | 5/5/2016 | 5/5/2016 | -2,877.27 | -2,877.27 |
| 8.1110.01 | 251392 Barber, Daniel | 3876 G1/4 ROAD | Palisade | CO | | PN | | 303326 | | | 5/5/2016 | 5/5/2016 | -1,500.00 | -1,500.00 |
| 8.1110.01 | 260542 Moore, Charley W. | 57215 Dank Cavern Ct | Houston | TX | 77065 | PN | | 303310 | | | 5/5/2016 | 5/5/2016 | -1,500.00 | -1,500.00 |
| 8.1110.01 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | | 303332 | | | 5/3/2016 | 5/3/2016 | -705.92 | -705.92 |
| 8.1130.01 | 468365 VEGAS HEALTH CARE SERVICE COR | PO BOX 723428 | DALLAS | TX | 75373-1428 | PN | | 425615 | | | 4/29/2016 | 4/29/2016 | -22,528.63 | -22,528.63 |
| 8.1110.01 | 250394 Barber, Timothy | PO BOX 270631 | DALLAS | TX | 75252 | PK | | 23266 | | | 4/29/2016 | 4/29/2016 | -86.93 | -86.93 |
| 8.1110.01 | 500551 CITY OF ODESSA | 411 W. 4TH | ODESSA | TX | 75267-6931 | PK | | 23267 | | | 4/29/2016 | 4/29/2016 | -20 | -20 |
| 8.1110.01 | 501023 GREATAMERICA FINANCIAL SVCS | P.O. BOX 660831 | CEDAR RAPIDS | IA | 51368 | PK | | 23268 | | | 4/29/2016 | 4/29/2016 | -47.83 | -47.83 |
| 8.1110.01 | 551986 LICENSEPLATE101 | P.O. BOX 5470 | DENVER | CO | 79740-5052 | PK | | 23269 | | | 4/29/2016 | 4/29/2016 | -325.88 | -325.88 |
| 8.1110.01 | 551590 NORTH DAKOTA GUARANTY & TITLE | P.O. BOX 938 | WILLISTON | ND | 58802 | PK | | 23270 | | | 4/29/2016 | 4/29/2016 | -14.2 | -14.2 |
| 8.1110.01 | 547293 U.S. BANK EQUIPMENT FINANCE | 13010 SW 68TH PARKWAY, SUITE 100 | PORTLAND | OR | 97223 | PK | | 23271 | | | 4/29/2016 | 4/29/2016 | -300 | -300 |
| 8.1110.01 | 541058 FUEL INK TANK (CHEVRON DEALE) | P.O. BOX 4255 | ATLANTA | GA | 30384-4545 | PK | | 23272 | | | 4/29/2016 | 4/29/2016 | -2,007.67 | -2,007.67 |
| 8.1110.01 | 490041 VISION SERVICE PLAN | PO BOX 742788 | PASADENA | CA | 91109 | PK | | 23273 | | | 4/29/2016 | 4/29/2016 | -1,352.29 | -1,352.29 |
| 8.1110.01 | 549697 BANK CARD / 6664 TR | P.O. BOX 30383 | SALT LAKE CITY | UT | 84130-0833 | PK | | 23274 | | | 4/29/2016 | 4/29/2016 | -123.85 | -123.85 |
| 8.1110.01 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PK | | 425612 | | | 4/22/2016 | 4/22/2016 | -112 | -112 |
| 8.1110.01 | 550628 421TECH LLC | 4576 E UNIVERSITY BLVD | ODESSA | TX | 79762 | PK | | 23248 | | | 4/22/2016 | 4/22/2016 | -230.57 | -230.57 |
| 8.1110.01 | 251392 Barber, Timothy | 3876 G1/4 ROAD | Palisade | CO | | PK | | 23249 | | | 4/21/2016 | 4/21/2016 | -125.92 | -125.92 |
| 8.1110.01 | 485191 Bauman, Daniel | 527 Avenue Court | RIFLE | CO | 81647 | PK | | 23250 | | | 4/22/2016 | 4/22/2016 | -100 | -100 |
| 8.1110.01 | 294934 CENTURYLINK | PO BOX 29040 | Phoenix | AZ | 85038-9040 | PK | | 23251 | | | 4/22/2016 | 4/22/2016 | -233.28 | -233.28 |
| 8.1110.01 | 340232 CITY OF EVANSTON | 1200 MAIN STREET | EVANSTON | WY | 82930 | PK | | 23252 | | | 4/22/2016 | 4/22/2016 | -41.14 | -41.14 |
| 8.1110.01 | 253817 CORPORATION SERVICE COMPANY | PO BOX 13897 | PHILADELPHIA | PA | 19101-3897 | PK | | 23253 | | | 4/22/2016 | 4/22/2016 | -2,064.00 | -2,064.00 |
| 8.1110.01 | 549968 DOLE KAMERON | 5080 GRASS MESA RD | RIFLE | CO | 81650 | PK | | 23254 | | | 4/22/2016 | 4/22/2016 | -100 | -100 |
| 8.1110.01 | 540662 ELDER TRUCKING | 1156 COUNTY ROAD 352 | RIFLE | CO | 81650 | PK | | 23255 | | | 4/21/2016 | 4/21/2016 | -770 | -770 |
| 8.1110.01 | 549889 FRUHMANN, CHRIS | 1332 E 7TH ST | RIFLE | CO | 81650 | PK | | 23256 | | | 4/22/2016 | 4/22/2016 | -100 | -100 |
| 8.1110.01 | 550889 RODGER GENN | 541 FAIRWAY AVE | RIFLE | CO | 81650 | PK | | 23257 | | | 4/22/2016 | 4/22/2016 | -100 | -100 |
| 8.1110.01 | 317826 HEZDEL, ROY | 660 ROAD | RIFLE | CO | 81520 | PK | | 23258 | | | 4/22/2016 | 4/22/2016 | -100 | -100 |
| 8.1110.01 | 539200 HOLY CROSS ENERGY | PO BOX 2150 | GLENWOOD SPRINGS | CO | 90807 | PK | | 23259 | | | 4/22/2016 | 4/22/2016 | -968.11 | -968.11 |
| 8.1110.01 | 549504 PASTENAK, STEPHANIE | 2527 MEADOW CIR | RIFLE | CO | 81650 | PK | | 23260 | | | 4/22/2016 | 4/22/2016 | -100 | -100 |
| 8.1110.01 | 361567 PETROS | 9075 WALNUT AVE. | LONG BEACH | CA | 75265 | PK | | 23261 | | | 4/22/2016 | 4/22/2016 | -600 | -600 |
| 8.1110.01 | 438118 TOU ENERGY | 11474 CR 320 | RIFLE | CO | 81650 | PK | | 23262 | | | 4/21/2016 | 4/21/2016 | -1,194.34 | -1,194.34 |
| 8.1110.01 | 550207 VALENCIA, DAVE | 90059 1975 | CHICAGO | IL | 60693-1975 | PK | | 23263 | | | 4/21/2016 | 4/21/2016 | -100 | -100 |
| 8.1110.01 | 540240 WILLIAMS BAUMAN, INC | 527 Avenue Court | RIFLE | CO | 81647 | PK | | 23264 | | | 4/22/2016 | 4/22/2016 | -441.03 | -441.03 |
| 8.1110.01 | 550413 T & M TRUCKING | 5216 TREMONT AVE APT 913 | CHICAGO | IL | | PK | | 23247 | | | 4/21/2016 | 4/21/2016 | -1,900.00 | -1,900.00 |
| 8.1110.01 | 303613 COLORADO DEPARTMENT OF REVENUE | | DENVER | CO | 80261-0013 | PN | | 415162 | | | 4/20/2016 | 4/20/2016 | -350 | -350 |
| 8.1110.01 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | | 23135 | | | 4/20/2016 | 4/20/2016 | -725.68 | -725.68 |
| 8.1110.01 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | OH | 45069 | PN | | 415616 | | | 4/19/2016 | 4/19/2016 | -835.87 | -835.87 |
| 8.1110.01 | 253265 AT&T Wireless | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | PK | | 23235 | | | 4/18/2016 | 4/18/2016 | -321.23 | -321.23 |
| 8.1110.01 | 550535 HAYESTON TRI GAS, INC. | 3251 N 420 ST | ODESSA | TX | 79764 | PK | | 23236 | | | 4/15/2016 | 4/15/2016 | -348.18 | -348.18 |
| 8.1110.01 | 550654 MONTANA-DAKOTA UTILITIES CO | P.O. BOX 5600 | BISMARCK | ND | 58506-5600 | PK | | 23240 | | | 4/15/2016 | 4/15/2016 | -327.17 | -327.17 |
| 8.1110.01 | 336671 QUESTAR GAS | P.O. BOX 45841 | SALT LAKE CITY | UT | 84139-001 | PK | | 23238 | | | 4/15/2016 | 4/15/2016 | -37.38 | -37.38 |
| 8.1110.01 | 443160 REPUBLIC SERVICES | P.O. BOX 78829 | PHOENIX | AZ | 85062-8829 | PK | | 23239 | | | 4/15/2016 | 4/15/2016 | -200.71 | -200.71 |
| 8.1110.01 | 341765 ROCKY MOUNTAIN POWER | P.O. BOX 26000 | PORTLAND | OR | 97256-0001 | PN | | 413164 | | | 4/13/2016 | 4/13/2016 | -1,610.27 | -1,610.27 |
| 8.1110.01 | 369834 THOMPSON COMPUTER SERVICES LLC | 905 W 3RD ST | RIFLE | CO | 81650 | PK | | 23241 | | | 4/15/2016 | 4/15/2016 | -129.5 | -129.5 |
| 8.1110.01 | 551336 UNUM - SHORT TERM DISABILITY | P.O. BOX 409548 | ATLANTA | GA | 30384-8548 | PK | | 23242 | | | 4/15/2016 | 4/15/2016 | -2,625.13 | -2,625.13 |
| 8.1110.01 | 551336 UNUM - SUP. ACCIDENT (PROV) | P.O. BOX 403748 | ATLANTA | GA | 30384-3748 | PK | | 23243 | | | 4/15/2016 | 4/15/2016 | -214.3 | -214.3 |
| 8.1110.01 | 268111 VERIZON WIRELESS | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | PK | | 23244 | | | 4/15/2016 | 4/15/2016 | -38.74 | -38.74 |
| 8.1110.01 | 544959 WHITE RIVER ENERGY CO. | PO BOX 1090 | MEEKER | CO | 81641 | PK | | 23245 | | | 4/15/2016 | 4/15/2016 | -630 | -630 |
| 8.1110.01 | 550466 WILLIAMS RURAL WATER DISTRICT | P.O. BOX 1285 | WILLISTON | ND | 70361 | PK | | 23246 | | | 4/13/2016 | 4/13/2016 | -436.52 | -436.52 |
| 8.1110.01 | 481107 SEICA | PO BOX 4037 | ROXINA | DE | | PN | | 413164 | | | 4/13/2016 | 4/13/2016 | | |
| 8.1110.01 | 549586 VIGENA NATURAL GAS | P.O. BOX 15533 | WILMINGTON | DE | 19886-5533 | PN | | 413165 | | | 4/13/2016 | 4/13/2016 | | |
| 8.1110.01 | 568014 XCEL ENERGY | P.O. BOX 9477 | MINNEAPOLIS | MN | 60197-9477 | PK | | 413166 | | | 4/13/2016 | 4/13/2016 | | |
| 8.1110.01 | 549697 BANK CARD / 6664 TR | P.O. BOX 30383 | SALT LAKE CITY | UT | 84130-0833 | PK | | 406234 | | | 4/6/2016 | 4/6/2016 | -11,171.08 | -11,171.08 |
| 8.1110.01 | 259001 MSC INDUSTRIAL SUPPLY CO. | DEPT CH 0075 | PALATINE | IL | 60055-0075 | PK | | 23328 | | | 4/6/2016 | 4/6/2016 | -2,190.14 | -2,190.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8.1110.01 | 340341 QUAIL TOOLS | PO BOX 10759 | NEW IBERIA | LA | 70562 | PN | 23234 | 0 | 4/6/2016 | -3,700.00 |
| 8.1110.01 | 265385 RISE BROADBAND | P.O. BOX 2837 | OMAHA | NE | 68103-2837 | PX | 23229 | 0 | 4/6/2016 | -166.98 |
| 8.1110.01 | 520727 STRATEGIC ONE FINANCIAL INC | PO BOX 5476 | RIFLE | CO | 81650 | PN | 40616 | 0 | 4/6/2016 | -5,000.00 |
| 8.1110.01 | 469041 VISION SERVICE PLAN | PO Box 742788 | Los Angeles | CA | 90074-2788 | PX | 23230 | 0 | 4/6/2016 | -175.67 |
| 8.1110.01 | 544072 WILLIAMS SCOTSMAN INC | PO BOX 91975 | CHICAGO | IL | 60693-1975 | PX | 23231 | 0 | 4/6/2016 | -439.86 |
| 8.1110.01 | 335071 WINKELMAN, BRUCE | 2359 WASATCH RD | EVANSTON | WY | 82930 | PX | 23232 | 0 | 4/6/2016 | -642.07 |
| 8.1110.01 | 551431 V&M TRUCKING | 5216 TREMONT AVE APT 513 | MIDLAND | TX | 79707 | PX | 23233 | 0 | 4/6/2016 | -2,100.00 |

END OF PAYMENTS LAST 90 DAYS

3

Pipe Coatings International, LLC - Response to Question 3

| Account N-Address Number | Explanation | Address | City | State | Flg Code | Do Ty | Doc Numb | Doc Co | G/A Date | LT 1 Amount | LT 1 Debit | LT 1 Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18.11 | 520077 GALLEGOS, PABLO | #N/A | #N/A | | #N/A | | 309237 | | 6/30/2016 | -1,102.20 | | -1,102.20 |
| 18.11 | 520378 PENAUDZA, BERNARDINO | #N/A | #N/A | | #N/A | | 309238 | | 6/30/2016 | -1,365.70 | | -1,365.70 |
| 18.11 | 435426 Thompson, George | 10965 S Gessner Dr 1710 | Houston | TX | 77071 | PN | 309239 | | 6/30/2016 | -5,198.73 | | -5,198.73 |
| 18.11 | 389889 Vargas, Darius | 7259 Londres Dr | Houston | TX | 77083 | PN | 309240 | | 6/30/2016 | -2,597.81 | | -2,597.81 |
| 18.11 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303366 | | 6/28/2016 | -203.84 | | -203.84 |
| 18.11 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303367 | | 6/28/2016 | -203.84 | | -203.84 |
| 18.11 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303368 | | 6/28/2016 | -203.84 | | -203.84 |
| 18.11 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303381 | | 4/28/2016 | 203.84 | 203.84 | |
| 18.11 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303382 | | 4/28/2016 | 203.84 | 203.84 | |
| 18.13 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | | 45069 | PN | 303351 | | 6/27/2016 | -1,080.61 | | -1,080.61 |
| 18.13 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | | 45069 | PN | 303384 | | 6/27/2016 | -1,080.61 | | -1,080.61 |
| 18.13 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | | 45069 | PN | 303385 | | 6/27/2016 | -1,080.61 | | -1,080.61 |
| 18.13 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | | 45069 | PN | 303378 | | 6/27/2016 | 1,080.61 | 1,080.61 | |
| 18.13 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | | 45069 | PN | 303380 | | 6/27/2016 | 1,080.61 | 1,080.61 | |
| 18.13 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303362 | | 6/24/2016 | -24 | | -24 |
| 18.13 | 443346 Texas Comptroller of Public Ac | PO Box 149355 | | | 78714-9348 | PN | 303349 | | 6/14/2016 | -258 | | -258 |
| 18.13 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | | 45069 | PN | 303361 | | 6/13/2016 | -203.84 | | -203.84 |
| 18.13 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | | 45069 | PN | 303379 | | 6/10/2016 | -1,145.39 | | -1,145.39 |
| 18.13 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | | 45069 | PN | 303360 | | 6/9/2016 | 1,783.11 | 1,783.11 | |
| 18.13 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | | 45069 | PN | 303359 | | 6/9/2016 | -1,683.35 | | -1,683.35 |
| 18.13 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303357 | | 6/3/2016 | -51 | | -51 |
| 18.13 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | | 45069 | PN | 303358 | | 6/1/2016 | -1,783.11 | | -1,783.11 |
| 18.13 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 303922 | | 5/31/2016 | -501.91 | | -501.91 |
| 18.13 | 549696 BANK CARD / 6743 FCI | P.O. BOX 30833 | SALT LAKE CITY | UT | 84130-0833 | PN | 303230 | | 5/27/2016 | -446.26 | | -446.26 |
| 18.13 | 307301 Broussard, Steve | 16209 Field Haze Trail | Cypress | TX | 77433 | PN | 303231 | | 5/27/2016 | -505.6 | | -505.6 |
| 18.13 | 235657 CONSOLIDATED COMMUNICATIONS | 14217 COLLECTION CENTER DR | CHICAGO | IL | 60693 | PN | 303235 | | 5/27/2016 | -78.56 | | -78.56 |
| 18.13 | 551072 CONSTELLATION | P.O. BOX 66523 | ST. LOUIS | MO | 63166-6523 | PN | 303234 | | 5/27/2016 | -548.06 | | -548.06 |
| 18.13 | 285017 RURAL TRASH SERVICE, INC. | P.O. BOX 1130 | NEEDVILLE | TX | 77461 | PN | 303356 | | 5/25/2016 | -1,762.67 | | -1,762.67 |
| 18.13 | 409241 VISION SERVICE PLAN | PO Box 742788 | Los Angeles | CA | 90074-2788 | PN | 303355 | | 5/20/2016 | -631.65 | | -631.65 |
| 18.13 | 480654 (NCBS) HEALTH CARE SERVICE COR | P.O. BOX 409548 | CHICAGO | IL | 90074-2788 | PN | 303354 | | 5/17/2016 | -217.71 | | -217.71 |
| 18.13 | 409241 VISION SERVICE PLAN | PO Box 742788 | Los Angeles | CA | 90074-2788 | PN | 303347 | | 5/13/2016 | -20 | | -20 |
| 18.13 | 307301 Broussard, Steve | 16209 Field Haze Trail | Cypress | TX | 77433 | PN | 303348 | | 5/13/2016 | -208.25 | | -208.25 |
| 18.13 | 446388 CENTERPOINT ENERGY SERVICES, I | P.O. BOX 301149 | DALLAS | TX | 75390-1149 | PN | 303353 | | 5/12/2016 | -236.41 | | -236.41 |
| 18.13 | 551136 UNUM - SHORT TERM DISABILITY | P.O. BOX RALSTON RD | ATLANTA | GA | 30384 | PN | 303352 | | 5/9/2016 | -548.06 | | -548.06 |
| 18.1110.01 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 18453 | 0 | 5/6/2016 | -783.84 | | -783.84 |
| 18.1110.01 | 235657 CONSOLIDATED COMMUNICATIONS | 14217 COLLECTION CENTER DR | CHICAGO | IL | 60693 | PN | 428162 | 0 | 5/2/2016 | -12,126.74 | | -12,126.74 |
| 18.1110.01 | 551072 CONSTELLATION | P.O. BOX 66523 | ST. LOUIS | MO | 63166-6523 | PN | 18451 | 0 | 5/2/2016 | -1,504.26 | | -1,504.26 |
| 18.1110.01 | 358317 CORPORATION SERVICE COMPANY | P.O. BOX 403748 | ATLANTA | GA | 30384 | PN | 18452 | 0 | 4/29/2016 | -116.48 | | -116.48 |
| 18.1110.01 | 285017 RURAL TRASH SERVICE, INC. | P.O. BOX 1130 | NEEDVILLE | TX | 77461 | PN | 18446 | 0 | 4/27/2016 | -24 | | -24 |
| 18.1110.01 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 18447 | 0 | 4/25/2016 | -780.99 | | -780.99 |
| 18.1110.01 | 548939 TRANSAMERICA RETIREMENT SOLUTI | 8488 SHEPHERD FARM DRIVE | WEST CHESTER | | 45069 | PN | 18448 | 0 | 4/22/2016 | -635.56 | | -635.56 |
| 18.1110.01 | 551053 AT&T - Wireless | P.O. BOX 6463 | CAROL STREAM | IL | 60197-6463 | PN | 18443 | 0 | 4/22/2016 | -11,175.42 | | -11,175.42 |
| 18.1110.01 | 551138 UNUM - SHORT TERM DISABILITY | P.O. BOX 406655 | ATLANTA | GA | 30384-6554 | PN | 18443 | 0 | 4/22/2016 | -344 | | -344 |
| 18.1110.01 | 409241 VISION SERVICE PLAN | PO Box 742788 | Los Angeles | CA | 90074-2788 | PN | 18444 | 0 | 4/22/2016 | -403.75 | | -403.75 |
| 18.1110.01 | 551136 UNUM - SUP ACCIDENT (PROV) | P.O. BOX 406655 | ATLANTA | GA | 30384-6554 | PN | 18445 | 0 | 4/21/2016 | -548.06 | | -548.06 |
| 18.1110.01 | 452598 BANANA OFFICE SYSTEMS | 839 AVE I | ROSEMEAD | TX | 77471 | PN | 18439 | 0 | 4/21/2016 | -53.04 | | -53.04 |
| 18.1110.01 | 549696 BANK CARD / 6743 FCI | P.O. BOX 30833 | SALT LAKE CITY | UT | 84130-0833 | PN | 406161 | 0 | 4/21/2016 | -405.95 | | -405.95 |
| 18.1110.01 | 551072 CONSTELLATION | 14217 COLLECTION CENTER DR | CHICAGO | IL | 60693 | PN | 18440 | 0 | 4/18/2016 | -693.34 | | -693.34 |
| 18.1110.01 | 409241 VISION SERVICE PLAN | PO Box 742788 | Los Angeles | CA | 90074-2788 | PN | 18441 | 0 | 4/6/2016 | -13,767.63 | | -13,767.63 |
| 18.1110.01 | 551059 DISCOVERY BENEFITS, INC. | 4321 20TH AVE SW | FARGO | ND | 58103 | PN | 405162 | 0 | 4/5/2016 | -116.48 | | -116.48 |

END OF PAYMENTS LAST 90 DAYS

**Rotary Drilling Tools USA, LLC - Response to Question 4**

| Account Number | Address Number | Explanation | City | State | Zip Code | Do Ty | Doc Number | Doc Co | G/L Date | LT 1 Amount | LT 1 Debit | LT 1 Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1110.01 | 552027 | JOHN WESLEY JOHNSON | #N/A | #N/A | #N/A | PN | 303508 | | 7/1/2016 | -5,500.00 | | -5,500.00 |
| 3.1110.01 | 552027 | JOHN WESLEY JOHNSON | #N/A | #N/A | #N/A | PN | 302262 | | 6/24/2016 | -5,547.95 | | -5,547.95 |
| 3.1110.01 | 551639 | MOURRE, DARREN | SPRING | TX | 77386 | PN | 303369 | | 6/23/2016 | 42 | 42 | |
| 3.1110.01 | 552027 | JOHN WESLEY JOHNSON | #N/A | #N/A | #N/A | PN | 303297 | | 6/17/2016 | -5,500.00 | | -5,500.00 |
| 3.1110.01 | 552027 | JOHN WESLEY JOHNSON | #N/A | #N/A | #N/A | PN | 303259 | | 6/10/2016 | -5,500.00 | | -5,500.00 |
| 3.1110.01 | 552027 | JOHN WESLEY JOHNSON | #N/A | #N/A | #N/A | PN | 303257 | | 6/3/2016 | -5,584.09 | | -5,584.09 |
| 3.1110.01 | 552027 | JOHN WESLEY JOHNSON | #N/A | #N/A | #N/A | PN | 303284 | | 5/27/2016 | -11,000.00 | | -11,000.00 |
| 3.1110.01 | 551639 | MOURRE, DARREN | SPRING | TX | 77386 | PN | 303169 | | 5/20/2016 | -42 | | -42 |
| 3.1110.01 | 552027 | JOHN WESLEY JOHNSON | #N/A | #N/A | #N/A | PN | 303276 | | 5/20/2016 | -11,000.00 | | -11,000.00 |
| 3.1110.01 | 551639 | MOURRE, DARREN | SPRING | TX | 77386 | PN | 303244 | 0 | 5/13/2016 | -619.75 | | -619.75 |
| 3.1110.01 | 551639 | MOURRE, DARREN | SPRING | TX | 77386 | PN | 31579 | 0 | 4/22/2016 | -538.03 | | -538.03 |
| 3.1110.01 | 551639 | MOURRE, DARREN | SPRING | TX | 77386 | PK | 31556 | 0 | 4/15/2016 | -66.8 | | -66.8 |
| 3.1110.01 | 551639 | MOURRE, DARREN | SPRING | TX | 77386 | PK | 31512 | 0 | 3/14/2016 | -32.66 | | -32.66 |
| 3.1110.01 | 551639 | MOURRE, DARREN | SPRING | TX | 77386 | PK | 31437 | 0 | 12/30/2015 | -79.58 | | -79.58 |
| 3.1110.01 | 551701 | MORRIS, WILLIAM SEALY | HOUSTON | TX | 77024 | PN | 1103152 | 0 | 11/3/2015 | -9,982.50 | | -9,982.50 |
| 3.1110.01 | 551639 | MOURRE, DARREN | SPRING | TX | 77386 | PK | 31205 | 0 | 10/14/2015 | -241.23 | | -241.23 |
| 3.1110.01 | 551701 | MORRIS, WILLIAM SEALY | HOUSTON | TX | 77024 | PN | 930151 | 0 | 9/30/2015 | -8,333.34 | | -8,333.34 |
| 3.1110.01 | 551639 | MOURRE, DARREN | SPRING | TX | 77386 | PK | 31120 | 0 | 9/15/2015 | -527.8 | | -527.8 |
| 3.1110.01 | 426626 | BANK CARD / 0993 - SEALY | SALT LAKE CITY | UT | 84130-0833 | PN | 30700 | 0 | 7/16/2015 | -3,062.71 | | -3,062.71 |

1

Debtors' current and former management

Bruce Ross
Jared McMayon
Byron A. Adams
Charlie Lykum
Kent Jamison
Darren Mourre
Bryan M. Gaston
RDT Intermediate Holdco
John Griggs
Brad Adams
Timothy D. Novasad
William Sealy Morris
Wesley Johnson
Samuel Gandy

| # | Party | Cure | Equipment | Address 1 | City | State | Zip | Date | Term |
|---|-------|------|-----------|-----------|------|-------|-----|------|------|
| 1 | CIT Bank, N.A. | $ - | BS-480 Chemistry Analyzers w/ ISE Modules | 10201 Centurion Parkway N., Suite 100 | Jacksonville | FL | 32256 | 9/14/2015 | 36 months |
| 2 | Royal Protection Group, Inc. | $ - | 11001 S. Wilcrest Drive #130 | 11001 Wilcrest Dr | Houston | TX | 77099 | 3/11/2014 | two years |
| 3 | Direct Capital | $ - | Beckman Coulter | 155 Commerce Way | Portsmouth | NH | 3801 | 1/9/2015 | 36 months |
| 4 | Navitas Lease Corp | $ - | Shimadzu LCMS - 8050 | 1719 Route 10 East, Suite 306 | Parsipanny | NJ | 7054 | 3/31/2015 | 36 months |
| 5 | Navitas Lease Corp | $ - | Shimadzu LCMS - 8050 | 1719 Route 10 East, Suite 306 | Parsipanny | NJ | 7054 | 3/31/2015 | 36 months |
|   |       | $ - |           |           |      |       |     |      |      |

Companion Dx
Billing Contracts

| # | Party | Cure | Address 1 | City | State | Zip | Contract Date | Description of services |
|---|-------|------|-----------|------|-------|-----|---------------|-------------------------|

**Companion Dx**
**Other Contracts**

| # | Party | Cure | Address 1 | Address 2 | City | State | Zip | Contract Date | Description of services |
|---|-------|------|-----------|-----------|------|-------|-----|---------------|------------------------|
| 1 | University of Houston - College of Pharmacy | $ - | 4800 Calhoun | | Houston | TX | 77204 | 8/31/2014 | Affiliation Agreement Education Experience |
| 2 | MD Anderson Cancer Center | $ - | 1515 Holcombe Blvd | | Houston | TX | 77030 | 5/1/2015 | Affiliation Agreement Health Care Setting Educational Experience |
| 3 | MD Anderson Cancer Center | $ - | 1515 Holcombe Blvd | | Houston | TX | 77030 | 5/1/2015 | Agreement |
| 4 | Worldwide Clinical Trials Early Phase Services | $ - | 2455 Northeast Loop 410 | Suite 150 | San Antonio | TX | 78217 | 10/28/2014 | Master Vendor Agreement |
| 5 | Frontage Clinical Services, Inc. | $ - | 241 Main Street | | Hackensack | NJ | 07601 | 12/1/2014 | Master Vendor Agreement |
| | | $ - | | | | | | | |

Schedule 2.2(c)

PREPAID ITEMS

To be provided, if any.

**Companion Dx**
Prepaids/Deposits

|  | Balance 8/26/2016 |  |
|---|---|---|
| **Deposits** |  |  |
| Direct Capital | 3,014.71 |  |
| Forum Financial | 13,905.85 | This was for an operating lease - equipment retu |
| Stella Link | 18,653.00 |  |
| Whitestone Rait (Willowbend facility) | 13,955.38 | Could be offset against outstanding rent. |
|  | 92,136.94 |  |
|  |  |  |
| Steve Harter/Whitestone Reit (a) | 150,000.00 |  |

Notes

(a) - The company paid Steve Harter $150,000 as part of the Harter Settlement in May 2013. The funds were to be held by Mr. Harter in the event that Whitestone pursued the personal guarantee he made to secure the Wilowbend lease. CompanionDx is in default on this lease. Whitestone has not released this guarantee. The landlord has requested that the Willowbend lease be rejected which Debtor concurs.

Schedule 3.3

ALLOCATION OF PURCHASE PRICE

To be provided.

Schedule 5.7(a)

## CURE AMOUNTS FOR ASSUMED CONTRACTS

To be provided, if any.

Included on Schedule 2.1(n)

Schedule 5.7(b)

DEFAULTS UNDER ASSUMED CONTRACTS

To be provided, if any.

Companion DX
Defaults Under Assumed Contracts

| # | Contracting Party | Agreement | Default |
|---|---|---|---|
| 1 | Stella Link Investments. Ltd | Lab Facility | Missed Payments |
| 2 | CIT Bank | Lease Agreement - BS 480 Chemistry Analyzers | Missed Payments |

Schedule 5.8

PERMITS

To the extent transferable, any and all federal, state and local Permits currently in the name of Seller that relate to or are necessary for the operation of Seller's business, including without limitation the following:

**Companion Dx**
**Permits**

To the extent transferable, any and all federal, state, local Permits currently in the name of
Seller that relate to or are necessary for the operation of Seller's business, including without
limitation the following:

** Companion Dx Reference Lab, LLC **

| # | Description | Number | Effective Date | Expiration | Comments |
|---|---|---|---|---|---|
| 1 | Clinical Laboratory Improvement Amendment - CLIA | 45D2034771 | 2/16/2014 | 2/15/2018 | Routine Chemistry, Toxicology, Hematology, Histopathology, Cytogentics |
| 2 | The College of American Pathologists - CAP | 8034463 | | 1/12/2018 | Reinspection date is listed as expiration date |
| 3 | New York Department of Health - Clinical Lab Permit | 800027071 | 7/1/2016 | 6/30/2017 | |
| 4 | Agency for Healthcare Administration - State of Florida | 800027071 | 1/8/2016 | 1/7/2018 | Certificate Number - 104277 |
| 5 | State of California Department of Public Health - Clinical Laboratory License | COS 00800511 | 7/8/2016 | 7/7/2017 | |
| 6 | Pennsylvania Department of Health - Clinical Laboratory Permit | 33463 | 8/15/2016 | 8/15/2017 | Clinical chemistry, hematology, non-syphilis serology, tissue pathology, toxicology |
| 7 | Maryland Department of Health and Mental Hygiene | 2080 | 7/1/2015 | 6/30/2017 | Toxicology, molecular biology: recombinant nucleic acid techniques |

** Companion Dx Reference Lab - Hawaii, LLC **

| # | Description | Number | Effective Date | Expiration | Comments |
|---|---|---|---|---|---|
| 1 | Clinical Laboratory Improvement Amendment - CLIA | 12D2066057 | 3/9/2015 | 3/8/2017 | Cytogentics |

Medicaid Provider ID numbers for States

| # | State | ID # | Legacy # | Applied Date | Expiration date |
|---|---|---|---|---|---|
| 1 | Alabama | 167286 | | 12/4/2014 | 2/5/2017 |
| 2 | Arizona | 890842 | | 3/1/2014 | |
| 3 | Arkansas | 200761709 | | 1/31/2013 | 1/31/2018 |
| 4 | DC-Washington | 48375100 | | 1/13/2016 current | |
| 5 | Georgia | 003147777A | | 6/1/2014 | 11/11/2019 |
| 6 | Illinois | 453214799001 | | | |
| 7 | Indiana | 2011970B0A | | 2014 | |
| 8 | Iowa | 1003180027 | | 2012 | |
| 9 | Kentucky | 7100350640 | | 2014 | 2/5/2018 |
| 10 | Maine | 9262005 | | 7/1/2014 | 9/26/2015 |
| 11 | Maryland | 270007700 | | 6/1/2014 | |
| 12 | Michigan | Application Pending | | 5/17/2016 | |
| 13 | Nebraska | 1002633389-0 | | 7/17/2013 7/16/2016 ( renewal sent) | |
| 14 | New Jersey | 415979 | | 7/24/2014 | |
| 15 | South Carolina | 1003180027 | L00417 | 5/28/2014 | |
| 16 | Ohio | 74419 | L74419 | 10/21/2012 | 10/20/2017 |
| 17 | Pennsylvania | 102913494-0001 | | 3/1/2014 | 3/1/2019 |
| 18 | Tennessee | 1533410 | | | 11/30/2015 |
| 19 | Texas | 307830501 | | | 12/20/2017 |
| 20 | Virginia | 1003180027 | | 2/4/2014 | 12/5/2015 |

Schedule 5.11

LITIGATION

To be provided, if any.

**Companion DX**

**Litigation**

See Statement of Financial Affairs filed with the bankruptcy court.

Schedule 5.16(ii)

REJECTED CONTRACTS
(See Section 5.16)

To be provided.

Companion Dx
Rejected Contracts

All contracts are to be rejected other than those the Purchaser choses to assume which decision will be made by Purchaser prior to Closing

Schedule 5.19

LOCATION OF ASSETS

To be provided.

Companion Dx Reference Lab, LLC
Location of Assets

All assets are located at 10301 Stella Link, Suite C with the exception of following:

**Public Storage - 1067 Kapiolani, Blvd, Honolulu, HI 96814 (units 3079, 5008 & 3028)**
* The lab equipment and benches for the Hawaii Lab. This includes a QuantStudio, Viia7, accufill robot, Tecan NanoQuant and refrigerators.

**Path-Tec - 5700 Old Brim Road, Midland Georgia - 31820**
* 5,000 PGx kits and assorted marketing collateral.

Schedule 7.10

DESIGNATED COMPUTERS

All computer hardware currently in use at Seller's premises, exclusive of _____ .

# Companion Dx
## Designated Computers

All computer hardware currently in use at Seller's premise except:

NONE



# EXHIBIT "2"

# INTERIM MANAGEMENT AGREEMENT

THIS INTERIM MANAGEMENT AGREEMENT (the *"Agreement"*), is effective as of the ___ day of October, 2016 (the *"Effective Date"*) by and between CDX-DIP INVESTMENT, LLC, a Texas limited liability company, (hereinafter referred to as *"Purchaser"*) and COMPANION DX REFERENCE LAB, LLC, a Texas limited liability company (*"Seller"*).

# W I T N E S S E T H:

WHEREAS, Seller operates a business generally comprised of (i) a highly complex CLIA certified molecular testing laboratory and related equipment and facilities, (ii) various certifications and licenses to operate a CLIA laboratory and to collect patient samples in various geographic jurisdictions, and (iii) numerous customers and good will (items (i), (ii) and (iii) may be collectively referred to herein as the *"Business"*; and

WHEREAS, Purchaser and Seller are parties to that certain Asset Purchase Agreement dated as of October ___, 2016 (the *"Purchase Agreement"*), wherein Purchaser agreed to acquire and Seller agreed to sell, certain of Seller's operating assets used in connection with the Business (collectively, the *"Assets"*); and

WHEREAS, a condition of the closing of Purchaser's acquisition of the Assets is the transfer to Purchaser of certain licenses maintained by Seller and used in connection with the Business (including without limitation the Texas CLIA certification, the CAP certification, the New York certification, and all state registrations) (collectively, the *"Licenses"*); and

WHEREAS, pending transfer of the Licenses to Purchaser, Seller wishes to engage Purchaser under this Agreement for the purpose of operating the Business, and to leaseback the acquired Assets from Purchaser during such period in order to enable the Business to continue operating, as described more particularly herein.

NOW, THEREFORE, in consideration of the premises and the obligations undertaken by the parties pursuant hereto, Purchaser and Seller hereby agree as follows:

1.  MANAGEMENT

    1.1.  Retention. As of the Effective Date, Seller hereby retains Purchaser exclusively, and Purchaser hereby agrees to act, as manager of the Business, subject to the terms provisions hereof.

    1.2.  Management Authority and Responsibilities of Purchaser. From and after the Effective Date, Purchaser shall have full authority and responsibility to conduct, supervise and manage the day-to-day operations of the Business, subject to the authority retained by Seller pursuant to the terms of this Agreement. Not in limitation of the foregoing, and for the avoidance of doubt, Purchaser shall have responsibility and commensurate authority and discretion, in accordance with this Agreement, for the following activities from and after the Effective Date:

1

(a)     Charges.  The establishment of rates, fees and the overall structure of the Business, including, without limitation, charges for all ancillary services and charges for supplies, testing and special products and services.

(b)     Personnel Administration.  The hiring, discharge, supervision, training and management of all personnel who work in the Business (who shall be employees or contractors of Purchaser and not Seller), including the determination from time to time of the numbers and qualifications of employees needed in the various departments and services of the Business; the establishment, revision and administration of wage scales, rates of compensation, employee benefits, rates and conditions of employment, in-service training, attendance at seminars or conferences, staffing schedules, and job and position descriptions with respect to all employees of the Business.

(c)     Billing of Accounts.  The issuance of bills for services, products and materials furnished by the Business or otherwise required to be billed by the Business under applicable billing requirements or otherwise, and the collection of accounts and monies owed to the Business, including the responsibility for processing all third-party payment claims for Business services including the full right to contest adjustments and denials by governmental agencies (or their contractors) as third-party payors.

(d)     Payment of Accounts and Indebtedness.  The orderly payment of bills, trade accounts, taxes and other charges and assessments of government authorities, and all other obligations of the Business, subject to Section 4.1 of this Agreement.  All invoices and bills received by Purchaser which relate to periods prior to the Effective Date shall be promptly delivered by Purchaser to Seller and disbursed in accordance with the provisions of the Purchase Agreement.  Purchaser shall also reasonably cooperate with Seller in the collection of accounts receivable that pre-date this Agreement, to the extent permissible under law and as contemplated under the Purchase Agreement.

(e)     Accounting Reports, Financial Records and Other Reports.  The administration of accounting procedures and controls, and the establishment and administration of systems for the development, preparation and safekeeping or records and books of account and any other information relating to the business and financial affairs of the Business.  Included in the foregoing will be the following:

(i)     preparation of supporting data for cost reports, and other materials required in connection with reimbursement under Medicare, Medicaid, and other third-party payment contracts and programs, in which the Business may from time to time participate; and

(ii)     preparation of monthly operating statements reflecting (a) operations of each department, including data regarding patients per day

and monthly and annual performance relative to budget projections, and (b) the cost and revenue centers of the Business.

(f)    Administration of Services.    Generally, Purchaser shall be responsible for the administration and scheduling of all Business services and the performance of all acts reasonably necessary in connection with the operation of the Business for the account of Seller in an efficient, lawful and appropriate manner and in accordance with reasonable and customary standards and such other reasonable policies and procedures established by Seller.

(g)    Quality Control.    Purchaser shall manage the implementation of its own quality control standards designed to ensure quality service at the Business and will take reasonable steps to review the quality of services performed, including but not limited to making periodic visits to or inspections of the Business.

(h)    Risk Management Services.    Purchaser shall be responsible for:

(i)    implementing any patient rights, patient care, compliance or other similar policies of the Business in accordance with applicable laws and customs;

(ii)    placing and maintaining policies of insurance covering the Assets and the operation of the Business which are substantially similar to those maintained by Seller as of the Effective Date;

(iii)    reviewing claims that may arise against the Business during the term of this Agreement and assisting in the coordination of insurance coverage for such claims.

(i)    Purchase and Leases.    The management of all purchases and leases of supplies, equipment, furniture, furnishings and all materials and services (including service or maintenance contracts) which Purchaser shall deem to be necessary in the operation of the Business.

(j)    Maintenance and Repairs.    The establishment and administration of a program of regular maintenance and repair, including the implementation and timing of capital improvements, of property owned by the Business and used in the provision of services by the Business or Purchaser.

1.3.    Not used.

1.4.    Other Contracts.    Purchaser shall be empowered to negotiate, enter into, terminate and administer on behalf of the Business contracts for services by professional medical, paramedical and other persons and organizations, including, without limitation, the following types of contracts, as necessary:

(i)     Contracts for the furnishing of all laboratory, utility and other needed services; and

(j)     Contracts for the purchasing of such operating supplies and other material and supplies as may be needed from time to time for the maintenance and operation of the Business.

1.5.     <u>Collection of Funds; Handling and Disposition of Funds</u>.     Purchaser shall be responsible for coordinating the billing and collection of revenues related to the operations of the Business from and after the Effective Date of this Agreement.     Seller, or any subsequent appointee of the Bankruptcy Court, shall be responsible for coordinating the collection of Accounts related to the operations of the Business prior to the Effective Date of this Agreement, which funds shall be disbursed in accordance with the provisions of the Purchase Agreement. Purchaser shall promptly remit to Seller any funds which are collected for services provided by the Business prior to the Effective Date, which funds shall be disbursed in accordance with the provisions of the Purchase Agreement.

2.     <u>RESPONSIBILITIES OF SELLER</u>

2.1.     Seller shall retain only such authority as is required to be retained by Seller as the licensed operator of the Business under applicable law; provided, however, that in any situation in which, pursuant to the terms hereof, Seller shall be required or permitted to take any action, to give any approval, or to receive any report, Purchaser shall be entitled to rely upon the written statement of Wayne Fuquay, CRO of Seller who is designated by Seller to act on its behalf under this Agreement (the *"Designated Representative"*).

2.2.     It is understood and agreed by the parties that Seller will be the owner and holder of all licenses, accreditation certificates and contracts which are maintained on behalf the Business, including without limitation the Texas CLIA certification, the CAP certification, the New York Certification, and all state registrations, prior to approval of the transfer or assignment of same to Purchaser. Seller will cooperate with Purchaser in the operation and management of the Business and the performance of all duties of Purchaser under this Agreement.  In addition, Purchaser shall hereby, simultaneously with the execution of this Agreement, lease back to Seller for $1.00 and other good and valuable consideration, those Assets that are necessary or appropriate to comply with any legal requirements for the operation of the Business; provided, that if it becomes necessary or appropriate to lease or sublease additional or different Assets of the Business to Seller in order to comply with any legal requirements, Seller and Purchaser shall cooperate to take all actions and execute all documents in order to accomplish this.  Seller's lease back of any necessary Assets shall continue for a period no longer than the term of this Agreement, all at Purchaser's sole expense.

3.     <u>LICENSING</u>

Both Seller and Purchaser shall use their reasonable best efforts to operate the Business in a manner necessary to maintain the Business fully licensed by the Texas Department of State Health Services.  Neither Seller nor Purchaser shall do anything willful to jeopardize third-party reimbursement agreements, and Seller will abide by all applicable laws, ordinances, rules and

4

regulations of state, local or federal governments pertaining to the ownership and the operation of the Business (and Seller shall cooperate in such regard as reasonably requested by Purchaser) and the employment of individuals in connection therewith. Except insofar as prevented from doing so by Seller's act or failure to act, Purchaser shall use commercially reasonable best efforts to cause all acts and things done in and about the Business to be done as required by any statute, ordinance, Law, rule, regulation or order of any governmental or regulatory body having jurisdiction over the premises respecting the use or manner of use of the Business, or the maintenance or operation thereof, as well as with all orders and requirements of any local or any other body which may hereafter exercise similar functions.

4.    FINANCIAL ARRANGEMENT.

4.1.   Compensation. As compensation for the management services to be rendered hereunder, Purchaser shall receive a monthly management fee for each month or part thereof during the term of this Agreement (the *"Management Fee"*) equal to the gross revenues of the Business during the term of this Agreement, as determined in accordance with generally accepted accounting principles. Purchaser shall be responsible for the payment of the normal recurring fixed and variable operating expenses incurred during the term of this Agreement, and shall pay all reasonably necessary expenses for repairs or replacements of Assets utilized during the term of this Agreement, but specifically excluding any and all liabilities asserted or incurred which arise out of events, claims, actions or omissions occurring prior to the Effective Date, save and except for those Assumed Liabilities as set forth in the Purchase Agreement, but including without limitation events giving rise to tort or contractual claims or Medicare or Medicaid overpayments, fines or penalties, regardless of when asserted. Such compensation shall be paid as collected.

4.2.   Additional Documents. To secure payment of the obligations under Section 4.1 herein, Seller will execute such documents, in form and substance approved by Purchaser, as are reasonably necessary in order to enable Purchaser to provide the services contemplated herein.

4.3   Pre-Paid Expenses. To the extent that Seller has pre-paid expenses relating to Seller's business as of the Effective Date, Purchaser and Seller agree that they will, in good faith, true up such pre-paid expenses periodically after the Effective Date.

5.    TERM OF AGREEMENT. The term of this Agreement shall commence on the Effective Date and shall continue in effect until the first to occur of: (i) Purchaser securing all necessary permits and licenses for the operation of the Business, and (ii) January 28, 2017; provided, however, that if Purchaser is unable to secure all necessary permits and licenses within said timeframe, the term shall be automatically extended until the date by which Purchaser obtains all necessary licenses, permits, provider agreements or other documents necessary to operate the Business as contemplated in the Purchase Agreement.

6.    MISCELLANEOUS.

6.1.   Indemnification and Insurance. Purchaser agrees to defend, indemnify and hold harmless Wayne Fuquay the CRO of the Seller and the Seller's bankruptcy estate, from and against any liability (including reasonable attorney's fees and other expenses) arising as a

consequence of any malfeasance, negligence, gross negligence or intentional misconduct of Purchaser or its employees or agents in connection with this Agreement or the services provided hereunder, or any failure of Purchaser to pay amounts to be paid by Purchaser under this Agreement. Purchaser shall maintain professional and general liability insurance covering claims arising out of events, acts and omissions occurring at the Business premises during the term hereof, which insurance shall name Seller as an additional insured. Seller and Purchaser shall maintain types and amounts of insurance upon the Business during the term of this Agreement which are substantially similar to those maintained by Seller prior to the Effective Date, and which policies shall name Purchaser as the loss payee and additional insured, as applicable; provided, that Purchaser shall pay or cause to be paid the premiums of such insurance.

6.2.    Force Majeure. Notwithstanding anything to the contrary in this Agreement, neither Seller nor Purchaser shall be deemed to be in violation of this Agreement if it is prevented from performing any of its obligations hereunder for any reason beyond its control, including, without limitation, strikes, fire, natural disaster, war, insurrection, civil disturbance, riot, lack of the Business's financial resources, statute, regulation or rule of the federal or any state or any local government, or any agency thereof, or if prejudice is incurred by Seller or Purchaser or to operations of the Business as a result of Seller's or Purchaser's failure to follow the recommendations of the other, or any other similar or dissimilar cause beyond the reasonable control of Purchaser or Seller, as the case may be.

6.3.    Access to the Business.  Seller and Purchaser shall, during the term hereof, have and shall afford , complete access to the Business, its records, offices, personnel and Assets, in order that it may carry out its obligations hereunder; provided, however, that Purchaser and Seller shall execute a Business Associate Agreement pursuant to the requirements of the Health Insurance Portability and Accountability Act of 1996, as amended, if required, in a form acceptable to Purchaser.

6.4.    Approval of Actions.  Whenever under any provision of this Agreement provision is made for obtaining the consent of the other party, such party shall not unreasonably withhold or delay its consent.

6.5.    Successors; Assignment.  All the provisions herein contained shall be binding upon and inure to the benefit of the respective successors and assigns of Purchaser, the Business and Seller, to the same extent as if each such successor and assign were in each case named as a party to this Agreement.  Notwithstanding the foregoing, however, (a) Purchaser shall not assign or otherwise transfer this Agreement except with the written consent of Seller and (b) Seller shall not assign or otherwise transfer this Agreement except with the written consent of Purchaser. The Seller nevertheless acknowledges that some or all of the duties of Purchaser hereunder may be delegated to and performed by an affiliate of Purchaser; provided that such delegation shall not release Purchaser from its obligations under this Agreement.

6.6.    Production of Records.  Until the expiration of 10 years after the furnishing of the services provided for in this Agreement, Purchaser, upon request, shall make available to the Secretary, U.S. Department of Health and Human Services, the U.S. Controller General, and their representatives, this Agreement and all other books, documents and records as are necessary to certify the nature and extent of the cost incurred by Seller hereunder.  In the event that Purchaser enters into a subcontract with a related party for any of the services to be provided by

6

it hereunder, such subcontract shall contain a similar clause providing access of the Secretary, U.S. Department of Health and Human Services, the U.S. Controller General, and their representatives, to the books, documents and records of such related party.

6.7.    Amendment and Modification.  This Agreement cannot be changed or modified except by another agreement in writing.  This Agreement constitutes all of the understanding and agreements of the parties with respect to the matters covered hereunder.

6.8.    Severability.  Should any part of this Agreement, for any reason, be declared invalid, such declaration shall not affect the validity of any remaining portion, which remaining portion shall remain in full force and effect as if this Agreement had been executed with the invalid portion hereof eliminated.

6.9.    Headings.  The headings to the various sections of this Agreement have been inserted for convenience of reference only and shall not modify, define, limit or expand the expressed provisions of this Agreement.

6.10.    Governing Law.  This Agreement shall be deemed to have been made and shall be construed and interpreted in accordance with the laws of the State of Texas.

6.11.    Counterparts.  This Agreement may be executed in any number of counterparts, each of which shall be an original, and all of such counterparts shall together constitute but one and the same Agreement.

6.12.    Entire Agreement.  This Agreement supersedes all previous agreements, contracts or other arrangements between the Parties as it relates to the subject matter of this Agreement and constitutes the entire agreement between the Parties.  No oral statements or prior written material not specifically incorporated herein shall be of any force and effect and no changes in or additions to this Agreement shall be recognized unless incorporated herein by amendment as provided herein, such amendment(s) to become effective on the date stipulated in such amendments.

Nothing in this Agreement shall, or shall be deemed to, expand or limit any rights or obligations under the Purchase Agreement, including, for the avoidance of doubt, the treatment of Excluded Liabilities (as defined in the Purchase Agreement), which shall be the sole liability of Seller.

6.13.    Notices.  All notices, requests, demands and other communications hereunder shall be in writing and shall be deemed to have been duly given or made when delivered to the appropriate party as indicated below or to such other person and address as either party may designate in writing:

If to Seller, addressed to:          COMPANION DX REFERENCE LAB LLC
                                     Attn:  Wayne Fuquay, Chief Restructuring Officer
                                     10301 Stella Link Road, Suite C
                                     Houston, TX 77025
                                     Tel.: Office: (832) 701-0413
                                     Email:  wayne@wfuquay.com

With a copy to:           Leonard H. Simon, Esq.
                                Pendergraft & Simon, LLP
                                2777 Allen Parkway, Suite 800
                                Houston, Texas 77019
                                Tel.: (713) 528-8555
                                Email: lsimon@pendergraftsimon.com

If to Purchaser, addressed to:        CDX-DIP INVESTMENT LLC
                                Attn:   Michael Stewart
                                1980 Post Oak Blvd., Ste. 2020
                                Houston, Texas 77056
                                Tel.: 713.829.2087
                                Email: michael@stewartcellars.com

With a copy (which shall not constitute notice) to:

                                Scott A. Mixon
                                The Mixon Law Firm PLLC
                                P.O. Box 16928
                                Galveston, Texas 77552
                                Tel.: 409.502.7546
                                Email: smixon@themixonlawfirm.com

                                Trent L. Rosenthal
                                Trent L. Rosenthal PLLC
                                675 Bering, Suite 150
                                Houston, Texas 77057
                                Tel.: 713.647.8177
                                Email: trosenthal@rosenthallaw.com

      6.14.   <u>Additional Assurances</u>.  Seller and Purchaser shall, from time to time after the Effective Date, upon reasonable request and without further consideration, execute and deliver such other documents, consents, limited powers of attorney and assurances presented by Purchaser or Seller, as the case may be, as are reasonably necessary in order for Purchaser or Seller to provide the services contemplated herein.

      6.15.   <u>Definitions</u>.  Any capitalized terms not defined in this Agreement shall have the meaning ascribed to such term in the Purchase Agreement.

      6.16.   <u>Prior Approval; Jurisdiction</u>.  This Agreement shall only become effective upon approval by the Bankruptcy Court. The Bankruptcy Court shall have exclusive jurisdiction over any action or proceeding relating to, arising under or in connection with, this Agreement and the parties each consent to personal jurisdiction of the Bankruptcy Court and waive any objection to the Bankruptcy Court's jurisdiction.   Any action or proceeding not subject to the subject matter jurisdiction of the Bankruptcy Court and relating, or arising under or in connection with, this

Agreement shall be instituted in any state court within Harris County, Texas, or the federal court having jurisdiction over such county and the parties hereby submit to jurisdiction.

*Signature page following*

*Signature page to Interim Management Agreement*

IN WITNESS WHEREOF, the parties hereto have executed this Agreement as of the ___ day of October, 2016.

SELLER           COMPANION DX REFERENCE LAB LLC
a Texas limited liability company

By: WAYNE MURRAY
Its: Chief Restructuring Officer

PURCHASER      CDX-DIP INVESTMENT LLC
a Texas limited liability company

By: Michael Stewart
Its: Manager/Member

10